Michael S. Blanton (SB# 190148)
mblanton@rrbllp.com
ROBERTS, RASPE & BLANTON LLP
Union Bank Plaza
445 South Figueroa Street
Suite 3200
Los Angeles, California 90071
Telephone: (213) 430-4777
Facsimile: (213) 430-4780

Mary Eaton (*pro hac vice forthcoming*)
meaton@willkie.com
Dan C. Kozusko (*admitted pro have vice*)
dkozusko@willkie.com
WILLKIE FARR & GALLAGHER LLP
787 Seventh Avenue
New York, New York 10019
(212) 728-8000

Attorneys for Defendants Lime Wire LLC;
Lime Group LLC; Mark Gorton; and M.J.G.
Lime Wire Family Limited Partnership

FILED
CLERK, U.S. DISTRICT COURT

JAN - 7 2011
3:43

CENTRAL DISTRICT OF CALIFORNIA
BY _____ DEPUTY

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| Arista Records LLC; Atlantic Recording Corporation; BMG Music; Capitol Records, Inc.; Elektra Entertainment Group Inc.; Interscope Records; Laface Records LLC; Motown Record Company, L.P.; Priority Records LLC; Sony BMG Music Entertainment; UMG Recordings, Inc.; and Virgin Records America, Inc.; and Warner Bros. Records Inc., <br><br> Plaintiff, <br><br> v. <br><br> Lime Wire LLC; Lime Group LLC; Mark Gorton; and M.J.G. Lime Wire Family Limited Partnership, <br><br> Defendants. | CASE NO.: 10-9438 GW (PJW) <br> Honorable Patrick J. Walsh <br><br> **DECLARATION OF DAN C. KOZUSKO IN SUPPORT OF DEFENDANTS' CONTENTIONS IN JOINT STIPULATION REGARDING ENFORCEMENT OF CENTRAL DISTRICT NON-PARTY SUBPOENA TO MY SPACE, INC.** <br><br> (United States District Court For the Southern District Of New York, Civil Action No.: 06 CV 5936 (KMW), Honorable Kimba M. Wood, U.S.D.J.) |

I, Dan C. Kozusko, declare as follows:

1.    I am a member of the bar of the United States District Court for the Southern District of New York and an attorney with the law firm of Willkie Farr & Gallagher LLP ("Willkie Farr").  This law firm represents Lime Group LLC, Lime Wire LLC, Mark Gorton, and M.J.G. Lime Wire Family Limited Partnership (collectively, "Defendants") in the above-captioned action pending in the Southern District of New York.

2.    I have personal knowledge of the facts set forth below.  I submit this Declaration in support of Defendants' Contentions in Joint Stipulation Regarding Central District Subpoena to Non-Party My Space, Inc. ("My Space").  Willkie Farr's efforts to meet and confer with counsel for My Space, are set out in paragraphs 7-8, 10-13, and 15-17.

3.    By way of background, the above-captioned action is scheduled for trial on April 25, 2011, before the Honorable Kimba M. Wood of the United States District Court for the Southern District of New York.  That trial concerns the amount of statutory and common-law damages that Plaintiffs may recover from Defendants on the basis of Judge Wood's grant of summary judgment finding Defendants' liable for copyright infringement by individual users of the LimeWire peer-to-peer file-sharing service.  Plaintiffs have indicated that, at trial, they intend to seek damages from Defendants in excess of $1 billion.

1

4.      The parties are currently engaged in discovery to prepare for that trial.  Judge Wood has appointed the Honorable Debra Freeman, United States Magistrate Judge for the Southern District of New York, to supervise discovery. As discussed below, Judge Wood recently extended the deadline for the conclusion of fact discovery to the end of January 2011.  That deadline had previously been set to expire last month.

5.      In connection with that discovery process, Defendants, on or about September 23, 2010, served on My Space a subpoena issued by this Court, which requested the production of documents and testimony at a deposition (the "Subpoena").  A true and correct copy of the Subpoena is attached hereto as Exhibit 1.  In addition to My Space, Defendants, on or about that same day and periodically thereafter, served subpoenas on a number of other non-parties whom they believed to be in possession of information relevant to the issues to be tried before Judge Wood.

6.      On September 27, 2010, Plaintiffs' counsel made a letter application to Judge Freeman to quash Defendants' subpoenas to My Space and all other non-parties, as purportedly beyond the scope of discovery permitted by Judge Wood.

7.      On September 29, 2010, Judge Freeman conducted a telephonic oral argument on Plaintiffs' motion to quash, during which she took the matter on submission.  In the interim, Judge Freeman stated that none of the subpoenaed

2

parties were under any obligation to comply with the subpoenas, but did not prohibit them from doing so voluntarily.  Defendants' counsel agreed to put My Space's document production on hold pending Judge Freeman's decision on Plaintiff's motion to quash.

8.      On October 1, 2010, My Space's counsel, Jonathan Gottlieb, Senior Vice President, Litigation of Fox Group Legal, served a letter containing My Space's objections to the Subpoena (the "My Space Objections"), a true and correct copy of which is attached hereto as Exhibit 2.

9.      In a decision and order, dated October 15, 2010, a true and correct copy of which is attached hereto as Exhibit 3, Judge Freeman denied Plaintiffs' motion to quash in its entirety.

10.     Promptly after the Court issued the October 15 Order, I sent a copy to Mr. Gottlieb by e-mail and indicated Defendants' willingness to work with My Space to make complying with the Subpoena as minimally burdensome as possible.  A true and correct copy of my October 17, 2010 e-mail to Mr. Gottlieb is attached hereto as Exhibit 4.   Mr. Gottlieb responded by e-mail on October 21, 2010, a true and correct copy of which is attached hereto as Exhibit 5.

11.     On October 22, 2010, Mr. Gottlieb and I had a telephonic meet and confer regarding the Subpoena, in which I informed Mr. Gottlieb that the documents Defendants were most interested in receiving from My Space consisted of agreements between My Space and any Plaintiff, together with related

3

DECLARATION OF DAN C. KOZUSKO IN SUPPORT OF DEFENDANTS' CONTENTIONS IN JOINT STIPULATION REGARDING ENFORCEMENT OF CENTRAL DISTRICT NON-PARTY SUBPOENA TO MY SPACE, INC.

communications and revenue/use information, and proposed that My Space produce those categories of documents in the first instance. I emphasized to Mr. Gottlieb that Defendants hoped to resolve their differences with My Space to avoid costly motion practice. Mr. Gottlieb indicated, however, that he was unconcerned about the expense associated with motion practice because My Space would handle any litigation over the Subpoena in-house. At Mr. Gottlieb's request, I sent him an e-mail immediately after our telephonic meet and confer discussion that outlined the aforementioned categories of documents and asked that he advise me promptly whether My Space would be producing those documents. A true and correct copy of my October 22, 2010 e-mail to Mr. Gottlieb is attached hereto as Exhibit 6.

12.     Five days later, having heard nothing from Mr. Gottlieb, I followed up with him by e-mail on October 27, 2010, (a true and correct copy of which is attached hereto as Exhibit 7) to inquire how My Space intended to proceed here.

13.     Mr. Gottlieb responded by e-mail six days later, on November 2, 2010 (a true and correct copy of which is attached hereto as Exhibit 8). In that e-mail, Mr. Gottlieb asserted that Defendants had already received the production of agreements responsive to the Subpoena from Plaintiffs and stated that, with respect to the remaining documents identified in my October 22 e-mail, My Space expected that Defendants (i) would withdraw any portions of the Subpoena that sought documents beyond the scope of discovery permitted by the Court in the

4

above action, and (ii) would not seek the production of documents from My Space that could be obtained from one or more Plaintiffs. Mr. Gottlieb asked me to advise him if the Court issued any order that would affect the discoverability of the documents that Defendants have sought from My Space.

14.    In an order, dated November 3, 2010, but not filed until the following day (a true and correct copy of which is attached hereto as Exhibit 9), Judge Wood extended the close of fact discovery to November 26, 2010. Subsequently, in an order dated November 19, 2010, a true and correct copy of which is attached hereto as Exhibit 10, Judge Wood adjourned the trial date of the above-captioned action until April 25, 2011 and extended the deadline to conclude fact discovery until January 30, 2011.

15.    On November 23, 2010, Judge Freeman granted Defendants' motion to compel another non-party, VEVO LLC ("VEVO"), to produce documents in response to another subpoena Defendants had served. Defendants' subpoena to VEVO was served at approximately the same time as the one to My Space and is substantially similar to the Subpoena in terms of the types of documents that it requests, *e.g.*, licensing and other agreements with Plaintiffs and related financial documentation and communications. In particular, Judge Freeman ordered VEVO to produce its contracts with Plaintiffs, revenue information showing amounts paid by VEVO to Plaintiffs pursuant to those contracts, and communications regarding LimeWire or those contracts (as captured

5

by certain search terms). A true and correct copy of Judge Freeman's order, dated

November 23, 2010, is attached hereto as Exhibit 11.

16. On December 10, 2010, I wrote Mr. Gottlieb to inform him that

Judge Freeman had issued an order compelling another non-party to produce the

same categories of documents called for by the Subpoena. In light of that order, I

proposed that My Space run search terms on the files of its relevant custodians to

identify potentially responsive communications and other documents and produce

financial information similar to what Judge Freeman ordered VEVO to produce.

With regard to My Space's agreements with Plaintiffs, I asked Mr. Gottlieb to

provide me a list of all of My Space's agreements with any Plaintiff, so that

Defendants could determine whether they had all been produced already, as Mr.

Gottlieb had asserted to me. Finally, I explained to Mr. Gottlieb that, given Judge

Wood's recent order extending the close of fact discovery to the end of January

2011, Defendants needed to receive My Space's document production; otherwise,

Defendants would have no alternative but to seek appropriate relief from this

Court. A true and correct copy of my December 10, 2010, e-mail to Mr. Gottlieb

is attached hereto as Exhibit 12.

17. In the week following my December 10, 2010, e-mail, Mr.

Gottlieb and I exchanged e-mail correspondence in an effort to resolve our

differences and avoid unnecessary motion practice. Initially, after receiving no

response from Mr. Gottlieb to my December 10, 2010, e-mail, I assumed that

6

Defendants and My Space had reached impasse requiring judicial intervention. On December 14, 2010, my colleague, Ian Christy, sent to Mr. Gottlieb via e-mail a joint stipulation pursuant to Local Rule 37-2 of the United States District Court, Central District of California. A true and correct copy of Mr. Christy's December 14, 2010, e-mail to Mr. Gottlieb is attached hereto as Exhibit 13[1].

18.    Later that day, Mr. Gottlieb responded via e-mail, arguing that Defendants had not yet satisfied the requirements of Local Rule 37-1, which necessitates that counsel for the parties engage in a conference to attempt to resolve their issues prior to filing any discovery motion. A true and correct copy of Mr. Gottlieb's December 14, 2010, e-mail is attached hereto as Exhibit 14.

19.    The next day, I replied to Mr. Gottlieb's e-mail and indicated that I disagreed with his assertion that Defendants had not satisfied the requirements of Local Rule 37, given that we had already exchanged correspondence on numerous occasions and had engaged in a telephonic meet and confer regarding My Space's compliance with the Subpoenas. Nevertheless, I made clear to Mr. Gottlieb that Defendants were willing to negotiate further, in the hopes of reaching a mutually acceptable resolution of the My Space Objections. Accordingly, I proposed to Mr. Gottlieb that he deem the Joint Stipulation sent by Mr. Christy as the letter required by Local Rule 37.1, and that we conduct another

---

[1] Exhibit 13 hereto excludes the exhibits that were annexed to the Declaration of Dan C. Kozusko sent to Mr. Gottlieb in support of the Joint Stipulation, dated December 14, 2010, all of which are annexed as exhibits to the instant Declaration.

7

DECLARATION OF DAN C. KOZUSKO IN SUPPORT OF DEFENDANTS' CONTENTIONS IN JOINT STIPULATION REGARDING ENFORCEMENT OF CENTRAL DISTRICT NON-PARTY SUBPOENA TO MY SPACE, INC.

telephonic meet and confer by the end of the week.  A true and correct copy of my December 15, 2010, e-mail to Mr. Gottlieb is attached hereto as Exhibit 15.

20.    On December 16, 2010, Mr. Gottlieb replied via e-mail, agreeing to discuss Defendants' document requests further with me via telephone on December 17, 2010.  A true and correct copy of my December 16, 2010, e-mail to Mr. Gottlieb is attached hereto as Exhibit 16.  Mr. Gottlieb and I exchanged several additional e-mails on December 16, 2010, true and correct copies of which are attached hereto as Exhibits 17, 18, 19, and 20.

21.    On December 17, 2010, Mr. Gottlieb and I held a second telephonic meet and confer regarding the subpoena.  During that conference, we were able to resolve certain issues concerning My Space's production of documents responsive to the Subpoena.  Despite our best efforts, however, we reached an impasse over Defendants' request for the production of communications relating to My Space's agreements with Plaintiffs.  In order to address concerns about the purported "scores if not hundreds of individuals" at MySpace who might, due to their involvement in the negotiation and implementation of agreements with Plaintiffs, have in their possession communications responsive to Defendants' document requests, I made the following offer to Mr. Gottlieb:  Defendants would propose a targeted list of search terms designed to capture the most relevant communications, while My Space, given its superior knowledge about which individuals were specifically involved in

8

negotiating with Plaintiffs, would come back with a substantially narrower set of custodians whose files would be searched for relevant communications. Mr. Gottlieb rejected that proposal. He indicated that even if the parties were to reach an agreement limiting the search terms and custodians, My Space would still not be willing to produce any communications. Mr. Gottlieb indicated that the production of communications responsive to Defendants' request would require "dozens of hours" of his time, along with "days if not weeks" of time spent by My Space's information technology group. He indicated that he and My Space were unwilling to commit that time to respond to Defendants' request. Although I indicated Defendants' willingness to work with My Space to minimize the burden by restricting the search terms and the number of custodians at issue, Mr. Gottlieb declined, on behalf of My Space, to produce any communications or to make a counterproposal to the one I had advanced. In response, I indicated that Defendants reserved their right to file a joint stipulation in accordance with Local Rule 37-2.

22.    Attached hereto as Exhibit 21 is a true and correct copy of the protective order entered by the Honorable Gerard E. Lynch, then-United States District Judge for the Southern District of New York, in the above-captioned action on March 8, 2007.

23.    Attached hereto as Exhibit 22 is a true and correct copy of a Trial Scheduling Order of Judge Wood, dated September 13, 2010, which has since

---

DECLARATION OF DAN C. KOZUSKO IN SUPPORT OF DEFENDANTS' CONTENTIONS IN JOINT STIPULATION REGARDING ENFORCEMENT OF CENTRAL DISTRICT NON-PARTY SUBPOENA TO MY SPACE, INC.

been superseded by Judge Wood's Order, dated November 18, 2010 (see Exhibit 10 hereto at 10).

      24.    I declare under penalty of perjury under the laws of the United States of America that the foregoing statements are true and correct to the best of my knowledge and belief.

      December 20, 2010 in New York, New York

                                      s/ Dan C. Kozusko

                                      Dan C. Kozusko

DECLARATION OF DAN C. KOZUSKO IN SUPPORT OF DEFENDANTS' CONTENTIONS IN JOINT STIPULATION REGARDING ENFORCEMENT OF CENTRAL DISTRICT NON-PARTY SUBPOENA TO MY SPACE, INC.

1

# PROOF OF SERVICE

2    STATE OF CALIFORNIA                    )
                                            ) ss:
3    CITY AND COUNTY OF LOS ANGELES         )

4              I am employed in the City and County of Los Angeles, State of California.
     I am over the age of 18 and not a party to the within action. My business address is
5    Roberts, Raspe & Blanton LLP, Union Bank Plaza, 445 South Figueroa Street, Suite
     3200, Los Angeles, California 90071.
6
               On January 7, 2011, I caused the foregoing document(s) to be served:
7

8    **DECLARATION OF DAN C. KOZUSKO IN SUPPORT OF DEFENDANTS'
     CONTENTIONS IN JOINT STIPULATION REGARDING ENFORCEMENT OF
9    CENTRAL DISTRICT NON-PARTY SUBPOENA TO MYSPACE, INC.**

10   on the interested parties, by placing a true and correct copy thereof in a sealed envelope(s)
     addressed as follows:

11
     Jonathan Gottlieb, Esq.                    Attorneys for Non-Party Respondent
12   Fox Group Legal                            MySpace, Inc.
     2121 Avenue of the Starts, Suite 700
13   Los Angeles, California 90067

14        ☒       **VIA PERSONAL DELIVERY:**
                  At the address listed above.
15

16
     Glenn D. Pomerantz                         Attorneys for Plaintiffs Arista Records LLC;
17   Munger, Tolles & Olson LLP                 Atlantic Recording Corp.; BMG Music;
     355 South Grand Avenue, 35th Floor         Capitol Records, Inc.; Elektra Entertainment
18   Los Angeles, CA 90071                      Group Inc.; Interscope Records; Laface
                                                Records LLC; Motown record Company,
19                                              L.P.; Priority Records LLC; Sony BMG
                                                Music Entertainment; UMG Recordings,
20                                              Inc.; Virgin records America, Inc.; and
                                                Warner Bros. Records Inc.
21        ☒       **VIA OVERNIGHT MAIL:**
                  VIA Federal Express: By delivering such documents to an overnight mail service
22                or an authorized courier in an envelope or package designated by the express
                  service courier addressed to the person(s) on whom it is to be served.
23

24             I declare under penalty of perjury under the laws of the United States that
     the foregoing is true and correct.
25

26             Executed on January 7, 2011, at Los Angeles, California.

27
                                        _____/s/ Melissa L. Gonzalez_____
28

**EXHIBIT 1**

# Exhibit 1

AO 88A (Rev. 06/09) Subpoena to Testify at a Deposition in a Civil Action

# UNITED STATES DISTRICT COURT
### for the
### Central District of California

| | |
|---|---|
| Arista Records LLC, et al. | ) |
| _Plaintiff_ | ) |
| v. | ) |
| Lime Group LLC, et al. | ) |
| _Defendant_ | ) |

Civil Action No.   06 CV 5936 (KMW)(SDNY)

(If the action is pending in another district, state where:

Southern District of New York   )

## SUBPOENA TO TESTIFY AT A DEPOSITION IN A CIVIL ACTION

To:   MySpace, Inc.
      407 N. Maple Dr., Beverly Hills, CA 90210

   ☑ _Testimony:_ **YOU ARE COMMANDED** to appear at the time, date, and place set forth below to testify at a deposition to be taken in this civil action. If you are an organization that is _not_ a party in this case, you must designate one or more officers, directors, or managing agents, or designate other persons who consent to testify on your behalf about the following matters, or those set forth in an attachment:

| Place:   Sarnoff Court Reporting<br>        707 Wilshire Blvd.<br>        Los Angeles, CA 90017 | Date and Time:<br>           10/07/2010 9:30 am |
|---|---|

     The deposition will be recorded by this method:   __Stenographic and videographic__

   ☑ _Production:_ You, or your representatives, must also bring with you to the deposition the following documents, electronically stored information, or objects, and permit their inspection, copying, testing, or sampling of the material:
See Schedule A; Documents must be produced by 10/01/2010, 9:30 a.m.

     The provisions of Fed. R. Civ. P. 45(c), relating to your protection as a person subject to a subpoena, and Rule 45 (d) and (e), relating to your duty to respond to this subpoena and the potential consequences of not doing so, are attached.

Date:   _____

      _CLERK OF COURT_

                               OR      _Todd F An_

    _____        _____
       _Signature of Clerk or Deputy Clerk_                  _Attorney's signature_

The name, address, e-mail, and telephone number of the attorney representing _(name of party)_   Defendants Lime Group
LLC, Lime Wire LLC, Mark Gorton, and M.J.G. Lime Wire Family L.P.   , who issues or requests this subpoena, are:
Mary Eaton, Todd G. Cosenza
Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, NY 10019
(212) 728-8000, meaton@willkie.com, tcosenza@willkie.com

### Exhibit 1
### Page 11

AO 88A  (Rev.  06/09) Subpoena to Testify at a Deposition in a Civil Action (Page 2)

Civil Action No.   06 CV 5936 (KMW)(SDNY)

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

This subpoena for *(name of individual and title, if any)*    MySpace, Inc.
was received by me on *(date)*  _____ .

❑ I served the subpoena by delivering a copy to the named individual as follows: _____

_____

_____  on *(date)*  _____ ; or

❑ I returned the subpoena unexecuted because: _____

_____

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____45.00_____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $ ____0.00____ .

I declare under penalty of perjury that this information is true.

Date: _____          _____
                                            *Server's signature*

                                _____
                                            *Printed name and title*


                                _____
                                            *Server's address*

Additional information regarding attempted service, etc:

**Exhibit 1
Page 12**

AO 88A (Rev. 06/09) Subpoena to Testify at a Deposition in a Civil Action (Page 3)

## Federal Rule of Civil Procedure 45 (c), (d), and (e) (Effective 12/1/07)

**(c) Protecting a Person Subject to a Subpoena.**

(1) *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The issuing court must enforce this duty and impose an appropriate sanction — which may include lost earnings and reasonable attorney's fees — on a party or attorney who fails to comply.

(2) *Command to Produce Materials or Permit Inspection.*

(A) *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.

(B) *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing or sampling any or all of the materials or to inspecting the premises — or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:

(i) At any time, on notice to the commanded person, the serving party may move the issuing court for an order compelling production or inspection.

(ii) These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

(3) *Quashing or Modifying a Subpoena.*

(A) *When Required.* On timely motion, the issuing court must quash or modify a subpoena that:

(i) fails to allow a reasonable time to comply;

(ii) requires a person who is neither a party nor a party's officer to travel more than 100 miles from where that person resides, is employed, or regularly transacts business in person — except that, subject to Rule 45(c)(3)(B)(iii), the person may be commanded to attend a trial by traveling from any such place within the state where the trial is held;

(iii) requires disclosure of privileged or other protected matter, if no exception or waiver applies; or

(iv) subjects a person to undue burden.

(B) *When Permitted.* To protect a person subject to or affected by a subpoena, the issuing court may, on motion, quash or modify the subpoena if it requires:

(i) disclosing a trade secret or other confidential research, development, or commercial information;

(ii) disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party; or

(iii) a person who is neither a party nor a party's officer to incur substantial expense to travel more than 100 miles to attend trial.

(C) *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(c)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:

(i) shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and

(ii) ensures that the subpoenaed person will be reasonably compensated.

**(d) Duties in Responding to a Subpoena.**

(1) *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:

(A) *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.

(B) *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

(C) *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.

(D) *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

(2) *Claiming Privilege or Protection.*

(A) *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:

(i) expressly make the claim; and

(ii) describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.

(B) *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information to the court under seal for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(e) Contempt.** The issuing court may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena. A nonparty's failure to obey must be excused if the subpoena purports to require the nonparty to attend or produce at a place outside the limits of Rule 45(c)(3)(A)(ii).

**Exhibit 1**
**Page 13**

## SCHEDULE A

Defendants Lime Group LLC, Lime Wire LLC, Mark Gorton, and M.J.G. Lime
Wire Family Limited Partnership ("Defendants") hereby request that MySpace, Inc. produce the
following documents in its possession, custody or control, in accordance with terms of the
attached subpoena.

## DEFINITIONS

1.      The term "document" shall be accorded its broadest possible meaning and
includes, but is not limited to, all paper, film, tape or other material upon which appears any
verbal, graphic or pictorial information or image that is written, printed, typed, drawn, punched,
produced or reproduced in any fashion, including but not limited to all correspondence,
memoranda, interoffice and intra-office communications and notes, agreements, contracts,
charts, quotations, accounting records, audit work papers, work sheets, cost sheets, ledgers, price
quotations, proposals, bids, receipts, manuals, lists, tables, financial analyses, spreadsheets,
diagrams, leases, sales records, requisitions, vouchers, envelopes, acknowledgements, purchase
orders, invoices, canceled or uncancelled checks or drafts, studies, records, minutes,
photographs, drawings, sketches, brochures, schedules, calendars, diaries, video or audio tape
recordings, photocopies and computer-sorted or computer-retrievable information, computer
print-outs, discs of any kind (including hard discs, optical discs and CDs), tapes of any kind
(including audio, video or data tapes), electronic mail and programs or other data compilations
from which information can be obtained or translated into usable form. This definition
encompasses not only the original version but also any copy containing or having attached
thereto any alterations, notes, comments or other material not appearing on the original, and shall
also include drafts, revisions of drafts and any other preliminary or preparatory materials, from
whatever source, underlying, supporting or used in preparation of any document. This definition

Exhibit 1
Page 14

5866359.1

also includes any removable "post-it" notes or other attachments or exhibits affixed to any of the foregoing.

2.     The term "identify" means:  (a) in the case of a natural person, to state the full name, current or last known job title and position, current or last known full address, and current or last known work telephone numbers of the individual; (b) in the case of an entity other than a natural person, to state its full name, address, principal place of business, and, if applicable, place of incorporation; (c) in the case of a document, to identify the author(s), addressees and copyees, and to state the title, subject matter, date, and source of the document and the locations where the document can presently be found; and (d) in the case of an oral communication, to give a complete description of such communication by (i) identifying the speaker(s) and actual and intended recipient(s) of the communication, (ii) stating the date of the communication and (iii) fully describing the substance of the communication.

3.     "Person" or "persons" mean any individual, firm, corporation, partnership, unincorporated association, organization, trust, natural person or any business, legal or governmental entity or association.

4.     "Concerning" means relating to, discussing, referring to, describing, evidencing, constituting, supporting or containing a reference to.

5.     "And" and "or" shall be construed either disjunctively or constructively as necessary to bring within the scope of the discovery request all responses that might otherwise be construed to be outside of its scope.

6.     "Any" means any and all.

7.     "You" means MySpace, Inc., and its predecessors, subsidiaries, parents, affiliates, directors, officers, agents, representatives, attorneys, investigators, consultants, employees and shareholders, whether past or present, including but not limited to:  (1) MySpace

- 2 -

**Exhibit 1**
**Page 15**

5866359.1

Music and its predecessors, subsidiaries, parents, affiliates, directors, officers, agents, representatives, attorneys, investigators, consultants, employees and shareholders, whether past or present; (2) iLike.com and its predecessors, subsidiaries, parents, affiliates, directors, officers, agents, representatives, attorneys, investigators, consultants, employees and shareholders, whether past or present; and (3) Imeem and its predecessors, subsidiaries, parents, affiliates, directors, officers, agents, representatives, attorneys, investigators, consultants, employees and shareholders, whether past or present.

8.    "Plaintiffs" shall mean Arista Records LLC, Atlantic Recording Corporation, BMG Music, Capitol Records, Inc., Elektra Entertainment Group Inc., Interscope Records, LaFace Records LLC, Motown Record Company, L.P., Priority Records LLC, Sony BMG Music Entertainment, UMG Recordings, Inc., Virgin Records America, Inc., and Warner Bros. Records Inc. and each of their respective predecessors, subsidiaries, parents, affiliates, directors, officers, agents, representatives, attorneys, investigators, consultants, employees and shareholders, whether past or present.

9.    "Defendants" shall mean Lime Wire LLC, Lime Group LLC, Mark Gorton, Greg Bildson and M.J.G. Lime Wire Family Limited Partnership and each of their respective predecessors, subsidiaries, parents, affiliates, directors, officers, agents, representatives, attorneys, investigators, consultants, employees and shareholders, whether past or present.

10.    The "Grokster Litigation" shall mean the lawsuit captioned *MGM Studios, Inc., et al. v. Grokster, Ltd., et al.*, Case Nos. CV 01-08541 SVW, 01-9923 SVW, in the United States District Court, Central District of California.

11.    "Songs" means the sound recordings identified on Exhibit 1 hereto.

5866359.1

# INSTRUCTIONS

1.    In responding to this request, the responding party shall produce all documents in its possession, custody or control, including documents and materials in the possession of its employees, agents, servants and/or representatives.  This request shall not call for documents that may already have been produced in this litigation.

2.    If a document responsive to a request has been transferred to the possession, custody or control of another entity, the name, address and principal officer or officers of such other entity should be provided.

3.    Each request for a document or documents shall be deemed to call for the production of the original document or documents.  In addition, each request should be considered to include all copies and, to the extent applicable, preliminary drafts of documents which, as to content, differ in any respect from the original or final draft, or from each other (for example, by reason of handwritten notes or comments having been added to one copy of a document but not on the original or other copies thereto.)

4.    Documents shall be produced as they are kept in the usual course of business.

5.    Documents shall be produced in their original state, for example, in their original file folders in the exact order as found, without removal or rearrangement of anything contained therein.

6.    If copies of documents are produced, they shall be produced together with a photocopy of the file, binder, box or other container in which the original document was found, so as to disclose the title or label of such container.

7.    Whenever a document has not been produced in its entirety, fully state the reason or reasons it has not been produced in its entirety and describe to the best of your

- 4 -

**Exhibit 1
Page 17**

5866359.1

knowledge, information and belief, and with as much particularity as possible, those portions of the document that have not been produced.

8.      Whenever a document has been withheld because the request is objected to on grounds of privilege, work product or confidentiality or any other grounds: (a) identify the document; (b) describe the nature of the document (for example, letter, chart or memorandum); (c) identify the privilege and any statute, rule or decision upon which you rely in withholding the document, and state the factual basis supporting the privilege claimed; (d) set forth each request to which each such document is responsive; (e) state the date of the document; (f) describe the subject matter of the document; (g) identify the authors(s), the recipient(s) and all person(s) who received copies of the document; and (h) identify all persons who participated in its preparation, and all persons to whom it was disclosed and, where not apparent, their relationships to one another.

9.      Each demand herein is continuing and requires prompt supplementary responses if further responsive documents are subsequently obtained or discovered or otherwise come into your possession, custody or control.

10.      Whenever necessary to bring within the scope of these requests documents or information which might otherwise be construed to be outside the scope of these requests: (a) the use of a verb in any tense shall be construed as the use of that verb in all other tenses; (b) the use of a word in its singular form shall be deemed to include within it use the plural form as well; and (c) the use of a word in its plural form shall be deemed to include within its use the singular form as well.

**Exhibit 1**
**Page 18**

5866359.1

11.    Unless otherwise specified, all requests constitute a request for any document which refers to or was created during the period from January 1, 2005 through present.

12.    All terms defined in paragraphs 1 through 11 above shall have the meanings set forth therein, whether capitalized in the requests or not.

## REQUESTS FOR PRODUCTION OF DOCUMENTS

1.    All contracts, licenses, or other agreements (including all drafts thereof and any supplements or modifications thereto) between and among You, on the one hand, and any Plaintiff, on the other hand, concerning the use, publication, display, or broadcast of any material to which any such Plaintiff owns, holds, claims, or otherwise maintains a copyright.

2.    All communications (including emails) concerning any contract, license, or agreement between and among You, on the one hand, and any Plaintiff, on the other hand, concerning the use, publication, display, or broadcast of any material to which any Plaintiff owns, holds, claims, or otherwise maintains a copyright.

3.    All documents concerning any contract, license, or agreement between and among You, on the one hand, and any Plaintiff, on the other hand, concerning the use, publication, display, or broadcast of any material to which any Plaintiff owns, holds, claims, or otherwise maintains a copyright.

4.    Documents sufficient to show the amounts paid by You to any Plaintiff pursuant to any contract, license, or agreement between and among You, on the one hand, and any Plaintiff, on the other hand, concerning the use, publication, display, or broadcast of any material to which any Plaintiff owns, holds, claims, or otherwise maintains a copyright.

- 6 -

**Exhibit 1**
**Page 19**

5866359.1

5.    All documents sufficient to show the amounts paid by You annually to any Plaintiff for any Song on Exhibit 1.

6.    All documents concerning Defendants and/or the LimeWire software application.

7.    All documents concerning any communication (including emails) between You and any person regarding any actual or potential license for the use, publication, display, or broadcast of any material to which any Plaintiff owns, holds, claims, or otherwise maintains a copyright.

8.    All documents produced in the Grokster Litigation.

9.    All documents concerning any claims, suits, actions, complaints, or other legal proceedings (whether commenced or threatened to be commenced) against, or any cease and desist letters issued to, You by any Plaintiff concerning the use, publication, display, or broadcast of any material to which any such Plaintiff owns, holds, claims, or otherwise maintains a copyright.

10.    All documents You produced, provided or made available to, or otherwise shared with, any Plaintiff in connection with any claims, suits, actions, complaints, or other legal proceedings (whether commenced or threatened to be commenced) against You by any Plaintiff concerning the use, publication, display, or broadcast of any material to which any such Plaintiff owns, holds, claims, or otherwise maintains a copyright.

11.    For each of the Songs, documents sufficient to show the total aggregate number of upload views since the Song was made available for upload viewing by You, as well as the total aggregate number of upload views on a daily, weekly, monthly, and yearly basis.

**Exhibit 1**
**Page 20**

Willkie Farr & Gallagher LLP
787 Seventh Ave.
New York, NY 10019

ATTORNEY FOR *(Name)*:

Ref. No. or File No.

Insert name of court, judicial district or branch court, if any:

USDC - CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES
312 N. SPRING STREET, #G-8
LOS ANGELES, CA  900124793

PLAINTIFF:

ARISTA RECORDS, LLC

DEFENDANT:

LIME GROUP LLC

| **PROOF OF SERVICE** | DATE: | | TIME: | DEPT/DIV: | CASE NUMBER: |
|---|---|---|---|---|---|
| | | | | | 06CV5936(KMW)(SDNY) |

# UNITED STATES DISTRICT COURT
## DECLARATION OF SERVICE

I, THE UNDERSIGNED, DECLARE UNDER PENALTY OF PERJURY THAT I WAS ON THE DATE HEREIN REFERRED TO OVER THE AGE OF 18 YEARS AND NOT A PARTY TO THE WITHIN ENTITLED ACTION.  I SERVED THE:

SUBPOENA TO TESTIFY AT A DEPOSITION IN A CIVIL ACTION; EXHIBITS

ON: MYSPACE, INC.

BY SERVING: ZIVIT AREN - LEGAL DEPT.

IN THE ABOVE MENTIONED ACTION BY DELIVERING TO AND LEAVING WITH THE ABOVE NAMED PERSON A COPY THEREOF, AT:

407 N. MAPLE DR.
BEVERLY HILLS, CA 90210

ON: September 23, 2010
AT: 10:15 am

Witness Fees Tendered: 45.00

**Manner of service**  in compliance with Federal Code of Civil Procedure.

I declare under penalty of perjury under the laws of the
The United States that the foregoing information
contained in the return of service and statement of
service fees is true and correct and that this declaration
was executed on September 24, 2010.

Signature: _____

Housne Yassine

Order#: LA666053/USDC

# EXHIBIT 1

Exhibit 1
Page 22

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No. | Plaintiff | Artist | Song Title | Album Title | SR |
|---|---|---|---|---|---|
| 1 | Capitol Records, LLC | Air Traffic | Come On | Fractured Life | 638-226 |
| 2 | Capitol Records, LLC | Air Traffic | Empty Space | Fractured Life | 638-226 |
| 3 | Capitol Records, LLC | Air Traffic | Get in Line | Fractured Life | 638-226 |
| 4 | Capitol Records, LLC | Air Traffic | Just Abuse Me | Fractured Life | 638-226 |
| 5 | Capitol Records, LLC | Air Traffic | Never Even Told Me Her Name | Fractured Life | 638-226 |
| 6 | Capitol Records, LLC | Air Traffic | No More Running Away | Fractured Life | 638-226 |
| 7 | Capitol Records, LLC | Air Traffic | Peewee Martini | Fractured Life | 638-226 |
| 8 | Capitol Records, LLC | Air Traffic | Shooting Star | Fractured Life | 638-226 |
| 9 | Capitol Records, LLC | Air Traffic | Time Goes By | Fractured Life | 638-226 |
| 10 | Capitol Records, LLC | Al Green | Just For Me | Lay it Down | 638-220 |
| 11 | Capitol Records, LLC | Al Green | Lay it Down | Lay it Down | 638-220 |
| 12 | Capitol Records, LLC | Al Green | No One Like You | Lay it Down | 638-220 |
| 13 | Capitol Records, LLC | Al Green | Stay With Me (By the Sea) | Lay it Down | 638-220 |
| 14 | Capitol Records, LLC | Al Green | Take Your Time | Lay it Down | 638-220 |
| 15 | Capitol Records, LLC | Al Green | What More Do You Want From Me | Lay it Down | 638-220 |
| 16 | Capitol Records, LLC | Alejandra Guzman | Mentiras Piadosas | Unico | 636-365 |
| 17 | Capitol Records, LLC | Alejandro Escovedo | Always a Friend | Real Animal | 638-137 |
| 18 | Capitol Records, LLC | Amos Lee | It Started to Rain | Last Days at the Lodge | 638-123 |
| 19 | Capitol Records, LLC | Amos Lee | Jails and Bombs | Last Days at the Lodge | 638-123 |
| 20 | Capitol Records, LLC | Amos Lee | Kid | Last Days at the Lodge | 638-123 |
| 21 | Capitol Records, LLC | Amos Lee | Listen | Last Days at the Lodge | 638-123 |
| 22 | Capitol Records, LLC | Amos Lee | Street Corner Preacher | Last Days at the Lodge | 638-123 |
| 23 | Capitol Records, LLC | Amos Lee | Truth | Last Days at the Lodge | 638-123 |
| 24 | Capitol Records, LLC | Amos Lee | What's Been Going On | Last Days at the Lodge | 638-123 |
| 25 | Capitol Records, LLC | Anahi | El Me Mintio | Mi Delirio | 636-536 |
| 26 | Capitol Records, LLC | Anahi | Gira La Vida | Mi Delirio | 636-536 |
| 27 | Capitol Records, LLC | Anahi | Hasta Que Llegues Tu | Mi Delirio | 636-536 |
| 28 | Capitol Records, LLC | Anahi | Hasta Que Me Conociste | Mi Delirio | 636-536 |
| 29 | Capitol Records, LLC | Anahi | Me Hipnotizas | Mi Delirio | 636-536 |
| 30 | Capitol Records, LLC | Anahi | Mi Delirio | Mi Delirio | 636-536 |
| 31 | Capitol Records, LLC | Anahi | No Te Quiero Olvidar | Mi Delirio | 636-536 |
| 32 | Capitol Records, LLC | Anahi | Para Que | Mi Delirio | 636-536 |
| 33 | Capitol Records, LLC | Anahi | Quiero | Mi Delirio | 636-536 |

9/16/2010

Page 1 of 367

Exhibit 1
Page 23

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No. | Plaintiff | Artist | Song Title | Album Title | SR |
|---|---|---|---|---|---|
| 34 | Capitol Records, LLC | Arrested Development | People Everyday | 3 years 5 months & 2 days | 143-502 |
| 35 | Capitol Records, LLC | Arrested Development | Mr. Wendal | 3 years 5 months & 2 days | 143-502 |
| 36 | Capitol Records, LLC | Arrested Development | Tennessee | 3 years 5 months & 2 days | 143-502 |
| 37 | Capitol Records, LLC | Arrested Development | Natural | 3 years 5 months & 2 days | 143-502 |
| 38 | Capitol Records, LLC | Athlete | Best Not to Think About It | Beyond the Neighbourhood | 620-994 |
| 39 | Capitol Records, LLC | Athlete | Hurricane | Beyond the Neighbourhood | 620-994 |
| 40 | Capitol Records, LLC | Athlete | Tokyo | Beyond the Neighbourhood | 620-994 |
| 41 | Capitol Records, LLC | Badly Drawn Boy | Another Devil Dies | One Plus One Is One | 629-768 |
| 42 | Capitol Records, LLC | Badly Drawn Boy | Easy Love | One Plus One Is One | 629-768 |
| 43 | Capitol Records, LLC | Badly Drawn Boy | Four Leaf Clover | One Plus One Is One | 629-768 |
| 44 | Capitol Records, LLC | Badly Drawn Boy | The Blossoms | One Plus One Is One | 629-768 |
| 45 | Capitol Records, LLC | Baha Men | Who Let the Dogs Out | Who Let the Dogs Out | 372-953 |
| 46 | Capitol Records, LLC | Bat for Lashes | Prescilla | Fur and Gold | 612-188 |
| 47 | Capitol Records, LLC | Bat for Lashes | Sad Eyes | Fur and Gold | 612-188 |
| 48 | Capitol Records, LLC | Bat for Lashes | Sarah | Fur and Gold | 612-188 |
| 49 | Capitol Records, LLC | Bat for Lashes | Seal Jubilee | Fur and Gold | 612-188 |
| 50 | Capitol Records, LLC | Bat for Lashes | Tahiti | Fur and Gold | 612-188 |
| 51 | Capitol Records, LLC | Bat for Lashes | The Wizard | Fur and Gold | 612-188 |
| 52 | Capitol Records, LLC | Beastie Boys | Jimmy James | Check Your Head | 197-458 |
| 53 | Capitol Records, LLC | Beastie Boys | So What'Cha Want | Check Your Head | 197-458 |
| 54 | Capitol Records, LLC | Beastie Boys | Flowin' Prose | Hello Nasty | 277-731 |
| 55 | Capitol Records, LLC | Beastie Boys | Intergalactic | Hello Nasty | 277-731 |
| 56 | Capitol Records, LLC | Beastie Boys | Just a Test | Hello Nasty | 277-731 |
| 57 | Capitol Records, LLC | Beastie Boys | Putting Shame in Your Game | Hello Nasty | 277-731 |
| 58 | Capitol Records, LLC | Beastie Boys | Remote Control | Hello Nasty | 277-731 |
| 59 | Capitol Records, LLC | Beastie Boys | Song for the Man | Hello Nasty | 277-731 |
| 60 | Capitol Records, LLC | Beastie Boys | Super Disco Breakin' | Hello Nasty | 277-731 |
| 61 | Capitol Records, LLC | Beastie Boys | The Move | Hello Nasty | 277-731 |
| 62 | Capitol Records, LLC | Beastie Boys | The Negotiation Limerick File | Hello Nasty | 277-731 |
| 63 | Capitol Records, LLC | Beastie Boys | Three MC's and One DJ | Hello Nasty | 277-731 |
| 64 | Capitol Records, LLC | Beastie Boys | Hey Ladies | Paul's Boutique | 154-345 |
| 65 | Capitol Records, LLC | Beastie Boys | High Plains Drifter | Paul's Boutique | 154-345 |
| 66 | Capitol Records, LLC | Beastie Boys | Shake Your Rump | Paul's Boutique | 154-345 |

9/16/2010

Page 2 of 367

**Exhibit 1**
**Page 24**

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No | Plaintiff | Artist | Song Title | Album Title | SR |
|----|-----------|--------|-----------|-------------|-----|
| 67 | Capitol Records, LLC | Beastie Boys | Ch-Check It Out | To the 5 Boroughs | 360-352 |
| 68 | Capitol Records, LLC | Beastie Boys | Triple Trouble | To the 5 Boroughs | 360-352 |
| 69 | Capitol Records, LLC | Beastie Boys | Do It | III Communication | 213-461 |
| 70 | Capitol Records, LLC | Beastie Boys | Flute Loop | III Communication | 213-461 |
| 71 | Capitol Records, LLC | Beastie Boys | Root Down | III Communication | 213-461 |
| 72 | Capitol Records, LLC | Beastie Boys | Sabotage | III Communication | 213-461 |
| 73 | Capitol Records, LLC | Beastie Boys | Sure Shot | III Communication | 213-461 |
| 74 | Capitol Records, LLC | Beastie Boys | 3-Minute Rule | Paul's Boutique | 154-345 |
| 75 | Capitol Records, LLC | Beastie Boys | Body Movin | Hello Nasty | 277-731 |
| 76 | Capitol Records, LLC | Beastie Boys | Car Thief | Paul's Boutique | 154-345 |
| 77 | Capitol Records, LLC | Beastie Boys | Egg Man | Paul's Boutique | 154-345 |
| 78 | Capitol Records, LLC | Beastie Boys | Finger Lickin Good | Check Your Head | 197-458 |
| 79 | Capitol Records, LLC | Beastie Boys | Groove Holmes | Check Your Head | 197-458 |
| 80 | Capitol Records, LLC | Beastie Boys | Hey Fuck You | To the 5 Boroughs | 360-352 |
| 81 | Capitol Records, LLC | Beastie Boys | Looking Down the Barrel of a Gun | Paul's Boutique | 154-345 |
| 82 | Capitol Records, LLC | Beastie Boys | Pass the Mic | Check Your Head | 197-458 |
| 83 | Capitol Records, LLC | Beastie Boys | POW | Check Your Head | 197-458 |
| 84 | Capitol Records, LLC | Beastie Boys | Right Right Now Now | To the 5 Boroughs | 360-352 |
| 85 | Capitol Records, LLC | Beastie Boys | Slow and Low (Mixmaster Mike Version) | Hello Nasty | 277-731 |
| 86 | Capitol Records, LLC | Beastie Boys | The Brouhaha | To the 5 Boroughs | 360-352 |
| 87 | Capitol Records, LLC | Beastie Boys | We Got The | To the 5 Boroughs | 360-352 |
| 88 | Capitol Records, LLC | Beastie Boys | What Comes Around | Paul's Boutique | 154-345 |
| 89 | Capitol Records, LLC | Beastie Boys | An Open Letter to NYC | To the 5 Boroughs | 360-352 |
| 90 | Capitol Records, LLC | Beastie Boys | And Me | Hello Nasty | 277-731 |
| 91 | Capitol Records, LLC | Beastie Boys | B-Boy Bouillabaisse | Paul's Boutique | 154-345 |
| 92 | Capitol Records, LLC | Beastie Boys | Bodhisattva Vow | III Communication | 213-461 |
| 93 | Capitol Records, LLC | Beastie Boys | Dedication | Hello Nasty | 277-731 |
| 94 | Capitol Records, LLC | Beastie Boys | Drunken Praying Mantis Style | Check Your Head | 197-458 |
| 95 | Capitol Records, LLC | Beastie Boys | Freaky Hijki | The Mix-Up | 611-363 |
| 96 | Capitol Records, LLC | Beastie Boys | Get it Together | III Communication | 213-461 |
| 97 | Capitol Records, LLC | Beastie Boys | Heart Attack Man | III Communication | 213-461 |
| 98 | Capitol Records, LLC | Beastie Boys | Hello Brooklyn | Paul's Boutique | 154-345 |

9/16/2010

Page 3 of 367

**Exhibit 1**
**Page 25**

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No. | Plaintiff | Artist | Song Title | Album Title | SR |
|-----|-----------|--------|------------|-------------|-----|
| 99 | Capitol Records, LLC | Beastie Boys | Instant Death | Hello Nasty | 277-731 |
| 100 | Capitol Records, LLC | Beastie Boys | Lighten Up | Check Your Head | 197-458 |
| 101 | Capitol Records, LLC | Beastie Boys | Mullet Head | III Communication | 213-461 |
| 102 | Capitol Records, LLC | Beastie Boys | Peanut Butter & Jelly | Hello Nasty | 277-731 |
| 103 | Capitol Records, LLC | Beastie Boys | Picture This | Hello Nasty | 277-731 |
| 104 | Capitol Records, LLC | Beastie Boys | Professor Booty | Check Your Head | 197-458 |
| 105 | Capitol Records, LLC | Beastie Boys | Resolution Time | III Communication | 213-461 |
| 106 | Capitol Records, LLC | Beastie Boys | Skills to Pay the Bills (Pass the Mic, Pt. 2) | Check Your Head | 197-458 |
| 107 | Capitol Records, LLC | Beastie Boys | Sneakin Out the Hospital | Hello Nasty | 277-731 |
| 108 | Capitol Records, LLC | Beastie Boys | Song for Junior | Hello Nasty | 277-731 |
| 109 | Capitol Records, LLC | Beastie Boys | The Grasshopper Unit (Keep Movin') | Hello Nasty | 277-731 |
| 110 | Capitol Records, LLC | Beastie Boys | The Kangaroo Rat | The Mix-Up | 611-363 |
| 111 | Capitol Records, LLC | Beastie Boys | The Melee | The Mix-Up | 611-363 |
| 112 | Capitol Records, LLC | Beastie Boys | The Sounds of Science | Paul's Boutique | 154-345 |
| 113 | Capitol Records, LLC | Beastie Boys | Transitions | III Communication | 213-461 |
| 114 | Capitol Records, LLC | Bebe | Me Fui | Y. | 636-559 |
| 115 | Capitol Records, LLC | BeBe & CeCe Winans | Addictive Love | Different Lifestyles | 133-078 |
| 116 | Capitol Records, LLC | BeBe & CeCe Winans | I'll Take You There | Different Lifestyles | 133-078 |
| 117 | Capitol Records, LLC | BeBe & CeCe Winans | It's OK | Different Lifestyles | 133-078 |
| 118 | Capitol Records, LLC | BeBe & CeCe Winans | The Blood | Different Lifestyles | 133-078 |
| 119 | Capitol Records, LLC | BeBe & CeCe Winans | Better Place | Different Lifestyles | 133-078 |
| 120 | Capitol Records, LLC | BeBe & CeCe Winans | Two Different Lifestyles | Different Lifestyles | 133-078 |
| 121 | Capitol Records, LLC | Belinda | Alguien Mas | Utopia | 630-995 |
| 122 | Capitol Records, LLC | Belinda | Amiga Soledad | Utopia | 630-995 |
| 123 | Capitol Records, LLC | Belinda | Bella Traicion | Utopia | 630-995 |
| 124 | Capitol Records, LLC | Belinda | Contigo O Sin Ti | Utopia | 630-995 |
| 125 | Capitol Records, LLC | Belinda | Es De Verdad | Utopia | 630-995 |
| 126 | Capitol Records, LLC | Belinda | If We Were | Utopia | 630-995 |
| 127 | Capitol Records, LLC | Belinda | Luz Sin Gravedad | Utopia | 630-995 |
| 128 | Capitol Records, LLC | Belinda | Never Enough | Utopia | 630-995 |
| 129 | Capitol Records, LLC | Belinda | Ni Freud Ni Tu Mama | Utopia | 630-995 |
| 130 | Capitol Records, LLC | Belinda | Pudo Ser Tan Facil | Utopia | 630-995 |
| 131 | Capitol Records, LLC | Belinda | Quien Es Feliz | Utopia | 630-995 |

Exhibit 1
Page 26

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No. | Plaintiff | Artist | Song Title | Album Title | SR |
|---|---|---|---|---|---|
| 132 | Capitol Records, LLC | Belinda | See a Little Light | Utopia | 630-995 |
| 133 | Capitol Records, LLC | Belinda | Utopia | Utopia | 630-995 |
| 134 | Capitol Records, LLC | Belinda | Why Wait | Utopia | 630-995 |
| 135 | Capitol Records, LLC | Billy Idol | Dancing With Myself | Billy Idol | 39-673 |
| 136 | Capitol Records, LLC | Billy Idol | White Wedding | Billy Idol | 39-673 |
| 137 | Capitol Records, LLC | Billy Idol | L.A. Woman | Charmed Life | 115-717 |
| 138 | Capitol Records, LLC | Billy Idol | Cradle of Love | Charmed Life | 115-717 |
| 139 | Capitol Records, LLC | Billy Idol | Hot in the City | Hot in the City (single) | 39-672 |
| 140 | Capitol Records, LLC | Billy Idol | Rebel Yell | Rebel Yell | 52-131 |
| 141 | Capitol Records, LLC | Billy Idol | Catch My Fall | Rebel Yell | 52-131 |
| 142 | Capitol Records, LLC | Billy Idol | Eyes Without a Face | Rebel Yell | 52-131 |
| 143 | Capitol Records, LLC | Billy Idol | Flesh for Fantasy | Rebel Yell | 52-131 |
| 144 | Capitol Records, LLC | Billy Idol | (Do Not) Stand in the Shadows | Rebel Yell | 52-131 |
| 145 | Capitol Records, LLC | Billy Idol | Blue Highway | Rebel Yell | 52-131 |
| 146 | Capitol Records, LLC | Billy Idol | Crank Call | Rebel Yell | 52-131 |
| 147 | Capitol Records, LLC | Billy Idol | Endless Sleep | Charmed Life | 115-717 |
| 148 | Capitol Records, LLC | Billy Idol | Hole in the Wall | Billy Idol | 39-673 |
| 149 | Capitol Records, LLC | Billy Idol | Mark of Caine | Charmed Life | 115-717 |
| 150 | Capitol Records, LLC | Billy Idol | Prodigal Blues | Charmed Life | 115-717 |
| 151 | Capitol Records, LLC | Billy Idol | Shooting Stars | Billy Idol | 39-673 |
| 152 | Capitol Records, LLC | Billy Idol | The Right Way | Charmed Life | 115-717 |
| 153 | Capitol Records, LLC | Blessid Union of Souls | Hold Her Closer | Blessid Union of Souls | 288-436 |
| 154 | Capitol Records, LLC | Blessid Union of Souls | I Wanna Be There | Blessid Union of Souls | 288-436 |
| 155 | Capitol Records, LLC | Blessid Union of Souls | Jelly | Blessid Union of Souls | 288-436 |
| 156 | Capitol Records, LLC | Blessid Union of Souls | Light In Your Eyes | Blessid Union of Souls | 288-436 |
| 157 | Capitol Records, LLC | Blind Melon | All That I Need | Nico | 336-269 |
| 158 | Capitol Records, LLC | Blind Melon | Soul One | Nico | 336-269 |
| 159 | Capitol Records, LLC | Blind Melon | Soup | Nico | 336-269 |
| 160 | Capitol Records, LLC | Blind Melon | The Pusher | Nico | 336-269 |
| 161 | Capitol Records, LLC | Blind Melon | Toes Across the Floor | Soup | 262-682 |
| 162 | Capitol Records, LLC | Blind Melon | Walk | Soup | 262-682 |
| 163 | Capitol Records, LLC | Blind Melon | Lemonade | Soup | 262-682 |
| 164 | Capitol Records, LLC | Blind Melon | New Life | Soup | 262-682 |

9/16/2010

**Exhibit 1**
**Page 27**

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No. | Plaintiff | Artist | Song Title | Album Title | SR |
|---|---|---|---|---|---|
| 165 | Capitol Records, LLC | Blind Melon | No Rain (Ripped Away Version) | Nico | 336-269 |
| 166 | Capitol Records, LLC | Blind Melon | The Duke | Soup | 262-682 |
| 167 | Capitol Records, LLC | Blind Melon | Car Seat (God's Presents) | Soup | 262-682 |
| 168 | Capitol Records, LLC | Blind Melon | John Sinclair | Nico | 336-269 |
| 169 | Capitol Records, LLC | Blind Melon | Mouthful of Cavities | Soup | 262-682 |
| 170 | Capitol Records, LLC | Blind Melon | Pull | Nico | 336-269 |
| 171 | Capitol Records, LLC | Blind Melon | Skinned | Soup | 262-682 |
| 172 | Capitol Records, LLC | Blind Melon | Vernie | Soup | 262-682 |
| 173 | Capitol Records, LLC | Blind Melon | Wilt | Soup | 262-682 |
| 174 | Capitol Records, LLC | Blondie | The Hardest Part | Eat to the Beat | 12-739 |
| 175 | Capitol Records, LLC | Blondie | Hanging on the telephone | Parallel Lines | 4-090 |
| 176 | Capitol Records, LLC | Blondie | Heart of Glass | Parallel Lines | 4-090 |
| 177 | Capitol Records, LLC | Blondie | One Way Or Another | Parallel Lines | 4-090 |
| 178 | Capitol Records, LLC | Blondie | Atomic | Eat to the Beat | 12-739 |
| 179 | Capitol Records, LLC | Blondie | Picture This | Parallel Lines | 4-090 |
| 180 | Capitol Records, LLC | Blondie | Sunday Girl | Parallel Lines | 4-090 |
| 181 | Capitol Records, LLC | Blondie | Union City Blue | Eat to the Beat | 12-739 |
| 182 | Capitol Records, LLC | Blondie | Die Young, Stay Pretty | Eat to the Beat | 12-739 |
| 183 | Capitol Records, LLC | Blondie | Dreaming | Eat to the Beat | 12-739 |
| 184 | Capitol Records, LLC | Blondie | Sound-A-Sleep | Eat to the Beat | 12-739 |
| 185 | Capitol Records, LLC | Blondie | Call Me | Call Me | 15-308 |
| 186 | Capitol Records, LLC | Bob Seger | Against the Wind | Against The Wind | 17-910 |
| 187 | Capitol Records, LLC | Bob Seger | You'll Accomp'ny Me | Against The Wind | 17-910 |
| 188 | Capitol Records, LLC | Bob Seger | Roll Me Away | Distance | 43-102 |
| 189 | Capitol Records, LLC | Bob Seger | Fire Inside | Fire Inside | 137-545 |
| 190 | Capitol Records, LLC | Bob Seger | Lock and Load | It's A Mystery | 264-164 |
| 191 | Capitol Records, LLC | Bob Seger | Like a Rock | Like a Rock | 76-353 |
| 192 | Capitol Records, LLC | Bob Seger | Still the Same | Still the Same (single) | 5-635 |
| 193 | Capitol Records, LLC | Bob Seger | Hollywood Nights | Stranger in Town | 5-591 |
| 194 | Capitol Records, LLC | Bob Seger | Old Time Rock 'n Roll | Stranger In Town | 5-591 |
| 195 | Capitol Records, LLC | Bob Seger | We've Got Tonight | Stranger in Town | 5-591 |
| 196 | Capitol Records, LLC | Bob Seger | Fire Lake | Against The Wind | 17-910 |
| 197 | Capitol Records, LLC | Bob Seger | Fortunate Son | Like a Rock | 76-353 |
| 198 | Capitol Records, LLC | Bob Seger | Her Strut | Against The Wind | 17-910 |

**Exhibit 1**
**Page 28**

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No. | Plaintiff | Artist | Song Title | Album Title | SR |
|-----|-----------|--------|------------|-------------|-----|
| 199 | Capitol Records, LLC | Bob Seger | Shame on the Moon | Distance | 43-102 |
| 200 | Capitol Records, LLC | Bob Seger | The Real Love | Fire Inside | 137-545 |
| 201 | Capitol Records, LLC | Bob Seger | American Storm | Like a Rock | 76-353 |
| 202 | Capitol Records, LLC | Bob Seger | Hands in the Air | It's A Mystery | 264-164 |
| 203 | Capitol Records, LLC | Bob Seger | manhattan | It's A Mystery | 264-164 |
| 204 | Capitol Records, LLC | Bob Seger | Somewhere Tonight | Like a Rock | 76-353 |
| 205 | Capitol Records, LLC | Bob Seger | The Ring | Like a Rock | 76-353 |
| 206 | Capitol Records, LLC | Bob Seger | Which Way | Fire Inside | 137-545 |
| 207 | Capitol Records, LLC | Bobby McFerrin | Don't Worry, Be Happy | Simple Pleasures | 97-575 |
| 208 | Capitol Records, LLC | Bobby McFerrin | Drive My Car | Simple Pleasures | 97-575 |
| 209 | Capitol Records, LLC | Bobby McFerrin | Simple Pleasures | Simple Pleasures | 97-575 |
| 210 | Capitol Records, LLC | Bobby McFerrin | Drive | Simple Pleasures | 97-575 |
| 211 | Capitol Records, LLC | Bobby McFerrin | Sunshine of Your Love | Simple Pleasures | 97-575 |
| 212 | Capitol Records, LLC | Bonnie Raitt | I Can't Make You Love Me | Luck of the Draw | 133-193 |
| 213 | Capitol Records, LLC | Bonnie Raitt | Slow Ride | Luck of the Draw | 133-193 |
| 214 | Capitol Records, LLC | Bonnie Raitt | Something to Talk About | Luck of the Draw | 133-193 |
| 215 | Capitol Records, LLC | Bonnie Raitt | Have a Heart | Nick of Time | 102-443 |
| 216 | Capitol Records, LLC | Bonnie Raitt | Thing Called Love | Nick of Time | 102-443 |
| 217 | Capitol Records, LLC | Bonnie Raitt | Too Soon to Tell | Nick of Time | 102-443 |
| 218 | Capitol Records, LLC | Bonnie Raitt | I Will Not Be Broken | Souls Alike | 377-456 |
| 219 | Capitol Records, LLC | Bonnie Raitt | Good Man, Good Woman | Luck of the Draw | 133-193 |
| 220 | Capitol Records, LLC | Bonnie Raitt | Not the Only One | Luck of the Draw | 133-193 |
| 221 | Capitol Records, LLC | Bonnie Raitt | Back Around | Silver Lining | 636-534 |
| 222 | Capitol Records, LLC | Bonnie Raitt | Come to Me | Luck of the Draw | 133-193 |
| 223 | Capitol Records, LLC | Bonnie Raitt | Hear Me Lord | Silver Lining | 636-534 |
| 224 | Capitol Records, LLC | Bonnie Raitt | I Will Not Be Broken | Bonnie Raitt and Friends | 612-183 |
| 225 | Capitol Records, LLC | Bonnie Raitt | Love Letter | Bonnie Raitt and Friends | 612-183 |
| 226 | Capitol Records, LLC | Bonnie Raitt | Love Sneakin Up On You | Bonnie Raitt and Friends | 612-183 |
| 227 | Capitol Records, LLC | Bonnie Raitt | Luck of the Draw | Luck of the Draw | 133-193 |
| 228 | Capitol Records, LLC | Bonnie Raitt | No Gettin Over You | Silver Lining | 636-534 |
| 229 | Capitol Records, LLC | Bonnie Raitt | One Part Be My Lover | Luck of the Draw | 133-193 |
| 230 | Capitol Records, LLC | Bonnie Raitt | Time of Our Lives | Silver Lining | 636-534 |
| 231 | Capitol Records, LLC | Bonnie Raitt | You | Bonnie Raitt and Friends | 612-183 |
| 232 | Capitol Records, LLC | Butthole Surfers | Ah Ha | Electriclarryland | 264-035 |
| 233 | Capitol Records, LLC | Butthole Surfers | Pepper | Electriclarryland | 264-035 |

9/16/2010

Exhibit 1
Page 29

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No | Plaintiff | Artist | Song Title | Album Title | SR |
|----|-----------|--------|-----------|-------------|-----|
| 234 | Capitol Records, LLC | Butthole Surfers | Jingle of a Dog's Collar | Electriclarryland | 264-035 |
| 235 | Capitol Records, LLC | Butthole Surfers | The Lord is a Monkey | Electriclarryland | 264-035 |
| 236 | Capitol Records, LLC | Cassandra Wilson | Sky And Sea (Blue In Green) | Traveling Miles | 268-443 |
| 237 | Capitol Records, LLC | Cassandra Wilson | Time After Time | Traveling Miles | 268-443 |
| 238 | Capitol Records, LLC | Chingy | Balla Baby | Balla Baby (single) | 357-173 |
| 239 | Capitol Records, LLC | Chingy | Chingy Jackpot | Jackpot | 343-105 |
| 240 | Capitol Records, LLC | Chingy | One Call Away | Jackpot | 343-105 |
| 241 | Capitol Records, LLC | Chingy | Right Thurr | Jackpot | 343-105 |
| 242 | Capitol Records, LLC | Chingy | Right Thurr (Remix) | Jackpot | 343-105 |
| 243 | Capitol Records, LLC | Chingy | Sample Dat Ass | Jackpot | 343-105 |
| 244 | Capitol Records, LLC | Chingy | Wurrs My Cash | Jackpot | 343-105 |
| 245 | Capitol Records, LLC | Chingy | 26's | Powerballin' | 556-825 |
| 246 | Capitol Records, LLC | Chingy | Don't Worry | Powerballin' | 556-825 |
| 247 | Capitol Records, LLC | Chingy | Gettin It | Jackpot | 343-105 |
| 248 | Capitol Records, LLC | Chingy | Juice | Jackpot | 343-105 |
| 249 | Capitol Records, LLC | Chingy | We Clubbin' | Powerballin' | 556-825 |
| 250 | Capitol Records, LLC | Chingy | All The Way To St. Lou | Powerballin' | 556-825 |
| 251 | Capitol Records, LLC | Chingy | Bagg Up | Jackpot | 343-105 |
| 252 | Capitol Records, LLC | Chingy | Bring Da Beef | Powerballin' | 556-825 |
| 253 | Capitol Records, LLC | Chingy | Give Em Some Mo | Powerballin' | 556-825 |
| 254 | Capitol Records, LLC | Chingy | Holidae In | Jackpot | 343-105 |
| 255 | Capitol Records, LLC | Chingy | Make That Ass Talk | Powerballin' | 556-825 |
| 256 | Capitol Records, LLC | Chingy | Represent | Jackpot | 343-105 |
| 257 | Capitol Records, LLC | Chris Cagle | Change Me | My Life's Been a Country Song | 640-838 |
| 258 | Capitol Records, LLC | Chris Cagle | Keep Me From Loving You | My Life's Been a Country Song | 640-838 |
| 259 | Capitol Records, LLC | Chris Cagle | Little Sundress | My Life's Been a Country Song | 640-838 |
| 260 | Capitol Records, LLC | Chris Cagle | My Heart Move On | My Life's Been a Country Song | 640-838 |
| 261 | Capitol Records, LLC | Chris Cagle | Never Ever Gone | My Life's Been a Country Song | 640-838 |
| 262 | Capitol Records, LLC | Chris Cagle | No Love Songs | My Life's Been a Country Song | 640-838 |

9/16/2010

Exhibit 1
Page 30

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No. | Plaintiff | Artist | Song Title | Album Title | SR |
|---|---|---|---|---|---|
| 263 | Capitol Records, LLC | Chris Cagle | What Kinda Gone | My Life's Been a Country Song | 640-838 |
| 264 | Capitol Records, LLC | Chris LeDoux | Billy the Kid | Haywire | 196-222 |
| 265 | Capitol Records, LLC | Chris LeDoux | Dallas Days and Fort Worth Nights | Haywire | 196-222 |
| 266 | Capitol Records, LLC | Chris LeDoux | Tougher Than the Rest | Haywire | 196-222 |
| 267 | Capitol Records, LLC | Chris LeDoux | Bang a Drum | One Road Man | 260-057 |
| 268 | Capitol Records, LLC | Chris LeDoux | Caballo Diablo | One Road Man | 260-057 |
| 269 | Capitol Records, LLC | Chris LeDoux | Life Is a Highway | One Road Man | 260-057 |
| 270 | Capitol Records, LLC | Chris LeDoux | For Your Love | Under This Old Hat | 168-482 |
| 271 | Capitol Records, LLC | Chris LeDoux | Get Back on That Pony | Under This Old Hat | 168-482 |
| 272 | Capitol Records, LLC | Chris LeDoux | Cadillac Ranch | Under This Old Hat | 168-482 |
| 273 | Capitol Records, LLC | Chris LeDoux | Cadillac Cowboy | Western Underground | 138-212 |
| 274 | Capitol Records, LLC | Chris LeDoux | Riding For A Fall | Western Underground | 138-212 |
| 275 | Capitol Records, LLC | Chris LeDoux | Shot Full of Love | Western Underground | 138-212 |
| 276 | Capitol Records, LLC | Chris LeDoux | County Fair | Western Underground | 138-212 |
| 277 | Capitol Records, LLC | Chris LeDoux | Even Cowboys Like a Little Rock & Roll | Under This Old Hat | 168-482 |
| 278 | Capitol Records, LLC | Chris LeDoux | Photo Finish | Under This Old Hat | 168-482 |
| 279 | Capitol Records, LLC | Chris LeDoux | Sons of the Pioneers | Haywire | 196-222 |
| 280 | Capitol Records, LLC | Chris LeDoux | Honky Tonk World | Haywire | 196-222 |
| 281 | Capitol Records, LLC | Chris LeDoux | Under This Old Hat | Under This Old Hat | 168-482 |
| 282 | Capitol Records, LLC | Coldplay | A Whisper | A Rush of Blood to the Head | 322-958 |
| 283 | Capitol Records, LLC | Coldplay | Amsterdam | A Rush of Blood to the Head | 322-958 |
| 284 | Capitol Records, LLC | Coldplay | Clocks | A Rush of Blood to the Head | 322-958 |
| 285 | Capitol Records, LLC | Coldplay | Daylight | A Rush of Blood to the Head | 322-958 |
| 286 | Capitol Records, LLC | Coldplay | God Put a Smile Upon Your Face | A Rush of Blood to the Head | 322-958 |
| 287 | Capitol Records, LLC | Coldplay | Green Eyes | A Rush of Blood to the Head | 322-958 |

9/16/2010

Exhibit 1
Page 31

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No. | Plaintiff | Artist | Song Title | Album Title | SR |
|-----|-----------|--------|------------|-------------|-----|
| 288 | Capitol Records, LLC | Coldplay | In My Place | A Rush of Blood to the Head | 322-958 |
| 289 | Capitol Records, LLC | Coldplay | Politik | A Rush of Blood to the Head | 322-958 |
| 290 | Capitol Records, LLC | Coldplay | The Scientist | A Rush of Blood to the Head | 322-958 |
| 291 | Capitol Records, LLC | Coldplay | Warning Sign | A Rush of Blood to the Head | 322-958 |
| 292 | Capitol Records, LLC | Coldplay | A Rush of Blood to the Head | A Rush of Blood to the Head | 322-958 |
| 293 | Capitol Records, LLC | Coldplay | Don't Panic | Parachutes | 328-762 |
| 294 | Capitol Records, LLC | Coldplay | Everything's Not Lost | Parachutes | 328-762 |
| 295 | Capitol Records, LLC | Coldplay | Shiver | Parachutes | 328-762 |
| 296 | Capitol Records, LLC | Coldplay | Sparks | Parachutes | 328-762 |
| 297 | Capitol Records, LLC | Coldplay | Spies | Parachutes | 328-762 |
| 298 | Capitol Records, LLC | Coldplay | Trouble | Parachutes | 328-762 |
| 299 | Capitol Records, LLC | Coldplay | We Never Change | Parachutes | 328-762 |
| 300 | Capitol Records, LLC | Coldplay | Yellow | Parachutes | 328-762 |
| 301 | Capitol Records, LLC | Coldplay | Speed Of Sound | Speed of Sound (single) | 376-817 |
| 302 | Capitol Records, LLC | Coldplay | A Message | X&Y | 376-828 |
| 303 | Capitol Records, LLC | Coldplay | Fix You | X&Y | 376-828 |
| 304 | Capitol Records, LLC | Coldplay | Hardest Part | X&Y | 376-828 |
| 305 | Capitol Records, LLC | Coldplay | Talk | X&Y | 376-828 |
| 306 | Capitol Records, LLC | Coldplay | Careful Where You Stand | Parachutes | 328-762 |
| 307 | Capitol Records, LLC | Coldplay | Parachutes | Parachutes | 328-762 |
| 308 | Capitol Records, LLC | Coldplay | Swallowed in the Sea | X&Y | 376-828 |
| 309 | Capitol Records, LLC | Coldplay | What If | X&Y | 376-828 |
| 310 | Capitol Records, LLC | Coldplay | High Speed | Parachutes | 328-762 |
| 311 | Capitol Records, LLC | Coldplay | Square One | X&Y | 376-828 |
| 312 | Capitol Records, LLC | Coldplay | Til Kingdom Come | X&Y | 376-828 |
| 313 | Capitol Records, LLC | Coldplay | Twisted Logic | X&Y | 376-828 |
| 314 | Capitol Records, LLC | Coldplay | White Shadows | X&Y | 376-828 |
| 315 | Capitol Records, LLC | Coldplay | 42 | Viva la Vida or Death and All His Friends | 870-150 |

9/16/2010

Exhibit 1
Page 32

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No. | Plaintiff | Artist | Song Title | Album Title | SR |
|---|---|---|---|---|---|
| 316 | Capitol Records, LLC | Coldplay | Chinese Sleep Chant | Viva la Vida or Death and All His Friends | 870-150 |
| 317 | Capitol Records, LLC | Coldplay | Death and All His Friends | Viva la Vida or Death and All His Friends | 870-150 |
| 318 | Capitol Records, LLC | Coldplay | Life in Technicolor | Viva la Vida or Death and All His Friends | 870-150 |
| 319 | Capitol Records, LLC | Coldplay | Lovers in Japan | Viva la Vida or Death and All His Friends | 870-150 |
| 320 | Capitol Records, LLC | Coldplay | Reign of Love | Viva la Vida or Death and All His Friends | 870-150 |
| 321 | Capitol Records, LLC | Coldplay | Strawberry Swing | Viva la Vida or Death and All His Friends | 870-150 |
| 322 | Capitol Records, LLC | Coldplay | The Escapist | Viva la Vida or Death and All His Friends | 870-150 |
| 323 | Capitol Records, LLC | Coldplay | Violet Hill | Viva la Vida or Death and All His Friends | 870-150 |
| 324 | Capitol Records, LLC | Coldplay | Viva La Vida | Viva la Vida or Death and All His Friends | 870-150 |
| 325 | Capitol Records, LLC | Coldplay | Yes | Viva la Vida or Death and All His Friends | 870-150 |
| 326 | Capitol Records, LLC | Crowded House | Don't Dream It's Over | Crowded House | 78-743 |
| 327 | Capitol Records, LLC | Crowded House | Something So Strong | Crowded House | 78-743 |
| 328 | Capitol Records, LLC | Crowded House | Mean to Me | Crowded House | 78-743 |
| 329 | Capitol Records, LLC | Crowded House | Tombstone | Crowded House | 78-743 |
| 330 | Capitol Records, LLC | Crowded House | World Where You Live | Crowded House | 78-743 |
| 331 | Capitol Records, LLC | Cyndi Thomson | What I Really Meant to Say | My World | 302-663 |
| 332 | Capitol Records, LLC | Cyndi Thomson | What I Really Meant to Say | My World | 302-663 |
| 333 | Capitol Records, LLC | D'Angelo | Lady | Brown Sugar | 209-181 |
| 334 | Capitol Records, LLC | D'Angelo | Higher | Brown Sugar | 209-181 |
| 335 | Capitol Records, LLC | Dave Koz | Boogie Woogie Santa Claus | Memories of a Winter's Night | 614-359 |
| 336 | Capitol Records, LLC | Dave Koz | Have Yourself a Merry Little Christmas | Memories of a Winter's Night | 614-359 |
| 337 | Capitol Records, LLC | Dave Koz | Little Drummer Boy | Memories of a Winter's Night | 614-359 |

9/16/2010

**Exhibit 1**
**Page 33**

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No. | Plaintiff | Artist | Song Title | Album Title | SR |
|---|---|---|---|---|---|
| 338 | Capitol Records, LLC | Dave Koz | White Christmas | Memories of a Winter's Night | 614-359 |
| 339 | Capitol Records, LLC | David Bowie & Queen | Under Pressure | Platinum Collection | 386-234 |
| 340 | Capitol Records, LLC | Deaf Pedestrians | 15 Beers Ago | ...And Other Distractions | 640-952 |
| 341 | Capitol Records, LLC | Deaf Pedestrians | Hail to the Geek | ...And Other Distractions | 640-952 |
| 342 | Capitol Records, LLC | Deaf Pedestrians | Idiot | ...And Other Distractions | 640-952 |
| 343 | Capitol Records, LLC | Deaf Pedestrians | Vampire Girl | ...And Other Distractions | 640-952 |
| 344 | Capitol Records, LLC | Deana Carter | How Do I Get There? | Did I Shave My Legs For This? | 229-757 |
| 345 | Capitol Records, LLC | Deana Carter | Before We Ever Heard Goodbye | Did I Shave My Legs For This? | 229-757 |
| 346 | Capitol Records, LLC | Deana Carter | Count Me In | Did I Shave My Legs For This? | 229-757 |
| 347 | Capitol Records, LLC | Deana Carter | Strawberry Wine | Did I Shave My Legs For This? | 229-757 |
| 348 | Capitol Records, LLC | Deana Carter | We Danced Anyway | Did I Shave My Legs For This? | 229-757 |
| 349 | Capitol Records, LLC | Deana Carter | If This Is Love | Did I Shave My Legs For This? | 229-757 |
| 350 | Capitol Records, LLC | Depeche Mode | Corrupt | Sounds of the Universe | 626-924 |
| 351 | Capitol Records, LLC | Depeche Mode | Fragile Tension | Sounds of the Universe | 626-924 |
| 352 | Capitol Records, LLC | Depeche Mode | Hole to Feed | Sounds of the Universe | 626-924 |
| 353 | Capitol Records, LLC | Depeche Mode | In Sympathy | Sounds of the Universe | 626-924 |
| 354 | Capitol Records, LLC | Depeche Mode | Jezebel | Sounds of the Universe | 626-924 |
| 355 | Capitol Records, LLC | Depeche Mode | Perfect | Sounds of the Universe | 626-924 |
| 356 | Capitol Records, LLC | Depeche Mode | Spacewalker | Sounds of the Universe | 626-924 |
| 357 | Capitol Records, LLC | Depeche Mode | Wrong | Sounds of the Universe | 626-924 |
| 358 | Capitol Records, LLC | Diana Ross | Remember | I Love You | 611-306 |
| 359 | Capitol Records, LLC | Dierks Bentley | My Last Name | Dierks Bentley | 361-274 |
| 360 | Capitol Records, LLC | Dierks Bentley | Wish It Would Break | Dierks Bentley | 361-274 |
| 361 | Capitol Records, LLC | Dierks Bentley | Whiskey Tears | What Was I Thinkin' (single) | 332-712 |
| 362 | Capitol Records, LLC | Dierks Bentley | Distant Shore | Dierks Bentley | 361-274 |
| 363 | Capitol Records, LLC | Dierks Bentley | Forget About You | Dierks Bentley | 361-274 |
| 364 | Capitol Records, LLC | Dierks Bentley | Is Anybody Loving You These Days | Dierks Bentley | 361-274 |

9/16/2010

**Exhibit 1**
**Page 34**

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No. | Plaintiff | Artist | Song Title | Album Title | SR |
|---|---|---|---|---|---|
| 365 | Capitol Records, LLC | Dierks Bentley | My Love Will Follow You | Dierks Bentley | 361-274 |
| 366 | Capitol Records, LLC | Dierks Bentley | What Was I Thinkin' | What Was I Thinkin' (single) | 332-712 |
| 367 | Capitol Records, LLC | Dierks Bentley | What Was I Thinkin' | Dierks Bentley | 361-274 |
| 368 | Capitol Records, LLC | Dierks Bentley | Train Travelin' | Dierks Bentley | 361-274 |
| 369 | Capitol Records, LLC | Don McLean | American Pie | American Pie | 337-670 |
| 370 | Capitol Records, LLC | Don McLean | Crossroads | American Pie | 337-670 |
| 371 | Capitol Records, LLC | Don McLean | Everybody Loves Me, Baby | American Pie | 337-670 |
| 372 | Capitol Records, LLC | Don McLean | The Grave | American Pie | 337-670 |
| 373 | Capitol Records, LLC | Don McLean | Vincent (Starry Starry Night) | American Pie | 337-670 |
| 374 | Capitol Records, LLC | Down to the Bone | Cosmic Fuzz | Supercharged | 611-362 |
| 375 | Capitol Records, LLC | Down to the Bone | Hip City | Supercharged | 611-362 |
| 376 | Capitol Records, LLC | Down to the Bone | Parkside Shuffle | Supercharged | 611-362 |
| 377 | Capitol Records, LLC | Down to the Bone | Space Dust | Supercharged | 611-362 |
| 378 | Capitol Records, LLC | Dr. Hook | Sharing the Night Together | Sharing The Night Together (single) | 12-312 |
| 379 | Capitol Records, LLC | Duran Duran | All She Wants Is | Big Thing | 96-969 |
| 380 | Capitol Records, LLC | Duran Duran | I Don't Want Your Love | Big Thing | 96-969 |
| 381 | Capitol Records, LLC | Duran Duran | Planet Earth | Duran Duran | 32-401 |
| 382 | Capitol Records, LLC | Duran Duran | Girls on Film | Duran Duran | 32-401 |
| 383 | Capitol Records, LLC | Duran Duran | Come Undone | Duran Duran [The Wedding Album] | 278-777 |
| 384 | Capitol Records, LLC | Duran Duran | Ordinary World | Duran Duran [The Wedding Album] | 278-777 |
| 385 | Capitol Records, LLC | Duran Duran | Electric Barbarella | Medazzaland | 181-386 |
| 386 | Capitol Records, LLC | Duran Duran | Notorious | Notorious | 81-387 |
| 387 | Capitol Records, LLC | Duran Duran | Skin Trade | Notorious | 81-387 |
| 388 | Capitol Records, LLC | Duran Duran | Hungry Like the Wolf | Rio | 38-444 |
| 389 | Capitol Records, LLC | Duran Duran | New Moon on Monday | Seven and the Ragged Tiger | 53-971 |
| 390 | Capitol Records, LLC | Duran Duran | Union of the Snake | Union of the Snake (single) | 53-987 |
| 391 | Capitol Records, LLC | Duran Duran | Big Bang Generation | Medazzaland | 181-386 |
| 392 | Capitol Records, LLC | Duran Duran | Big Thing | Big Thing | 96-969 |
| 393 | Capitol Records, LLC | Duran Duran | Careless Memories | Duran Duran | 32-401 |
| 394 | Capitol Records, LLC | Duran Duran | Lonely in Your Nightmare | Rio | 38-444 |
| 395 | Capitol Records, LLC | Duran Duran | Proposition | Notorious | 81-387 |

9/16/2010

Exhibit 1
Page 35

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No. | Plaintiff | Artist | Song Title | Album Title | SR |
|---|---|---|---|---|---|
| 396 | Capitol Records, LLC | Duran Duran | Reflex | Seven and the Ragged Tiger | 53-971 |
| 397 | Capitol Records, LLC | Duran Duran | Rio | Rio | 38-444 |
| 398 | Capitol Records, LLC | Duran Duran | Save a Prayer | Rio | 38-444 |
| 399 | Capitol Records, LLC | Duran Duran | Sound of Thunder | Duran Duran | 32-401 |
| 400 | Capitol Records, LLC | Duran Duran | Edge of America | Big Thing | 96-969 |
| 401 | Capitol Records, LLC | Duran Duran | Fame | Duran Duran | 32-401 |
| 402 | Capitol Records, LLC | Duran Duran | Hold Back the Rain | Rio | 38-444 |
| 403 | Capitol Records, LLC | Duran Duran | Love Voodoo | Duran Duran [The Wedding Album] | 278-777 |
| 404 | Capitol Records, LLC | Duran Duran | My Own Way | Rio | 38-444 |
| 405 | Capitol Records, LLC | Duran Duran | New Religion | Rio | 38-444 |
| 406 | Capitol Records, LLC | Duran Duran | None of the Above | Duran Duran [The Wedding Album] | 278-777 |
| 407 | Capitol Records, LLC | Duran Duran | Of Crime and Passion | Seven and the Ragged Tiger | 53-971 |
| 408 | Capitol Records, LLC | Duran Duran | Secret Oktober | Union of the Snake (single) | 53-987 |
| 409 | Capitol Records, LLC | Duran Duran | Seventh Stranger | Seven and the Ragged Tiger | 53-971 |
| 410 | Capitol Records, LLC | Duran Duran | The Chauffer | Rio | 38-444 |
| 411 | Capitol Records, LLC | Duran Duran | Too Much Information | Duran Duran [The Wedding Album] | 278-777 |
| 412 | Capitol Records, LLC | El Coyote y su Banda Tierra Blanca | Amor Imposible | Exitos Pa' Mi Raza | 637-906 |
| 413 | Capitol Records, LLC | El Coyote y su Banda Tierra Blanca | Sufro | Exitos Pa' Mi Raza | 637-906 |
| 414 | Capitol Records, LLC | El Gran Silencio | Chuntaros Style | Serie Verde | 622-698 |
| 415 | Capitol Records, LLC | El Gran Silencio | Circulo De Amor | Serie Verde | 622-698 |
| 416 | Capitol Records, LLC | El Gran Silencio | Dormir Sonando | Serie Verde | 622-698 |
| 417 | Capitol Records, LLC | El Gran Silencio | No Sabemos Amar | Serie Verde | 622-698 |
| 418 | Capitol Records, LLC | El Gran Silencio | Perdido | Serie Verde | 622-698 |
| 419 | Capitol Records, LLC | Emerson Hart | Devastation Hands | Cigarettes and Gasoline | 612-656 |
| 420 | Capitol Records, LLC | Emerson Hart | Friend to a Stranger | Cigarettes and Gasoline | 612-656 |
| 421 | Capitol Records, LLC | Emerson Hart | Ordinary | Cigarettes and Gasoline | 612-656 |
| 422 | Capitol Records, LLC | Emerson Hart | Run To | Cigarettes and Gasoline | 612-656 |

Page 14 of 367

9/16/2010

**Exhibit 1**
**Page 36**

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No. | Plaintiff | Artist | Song Title | Album Title | SR |
|-----|-----------|--------|-----------|-------------|-----|
| 423 | Capitol Records, LLC | Emerson Hart | Vanity | Cigarettes and Gasoline | 612-656 |
| 424 | Capitol Records, LLC | Everclear | A Beautiful Life | Slow Motion Daydream | 328-957 |
| 425 | Capitol Records, LLC | Everclear | I Want to Die a Beautiful Death | Slow Motion Daydream | 328-957 |
| 426 | Capitol Records, LLC | Everclear | The New York Times | Slow Motion Daydream | 328-957 |
| 427 | Capitol Records, LLC | Everclear | Volvo Driving Soccer Mom | Slow Motion Daydream | 328-957 |
| 428 | Capitol Records, LLC | Everclear | El Distorto De Melodica | So Much for the Afterglow | 181-328 |
| 429 | Capitol Records, LLC | Everclear | Everything to Everyone | So Much for the Afterglow | 181-328 |
| 430 | Capitol Records, LLC | Everclear | Father of Mine | So Much for the Afterglow | 181-328 |
| 431 | Capitol Records, LLC | Everclear | A.M. Radio | Songs from an American Movie - Vol. 1, Learning How to Smile | 284-811 |
| 432 | Capitol Records, LLC | Everclear | Annabella's Song | Songs from an American Movie - Vol. 1, Learning How to Smile | 284-811 |
| 433 | Capitol Records, LLC | Everclear | Brown Eyed Girl | Songs from an American Movie - Vol. 1, Learning How to Smile | 284-811 |
| 434 | Capitol Records, LLC | Everclear | Here We Go Again | Songs from an American Movie - Vol. 1, Learning How to Smile | 284-811 |
| 435 | Capitol Records, LLC | Everclear | Learning How to Smile | Songs from an American Movie - Vol. 1, Learning How to Smile | 284-811 |
| 436 | Capitol Records, LLC | Everclear | Now That It's Over | Songs from an American Movie - Vol. 1, Learning How to Smile | 284-811 |
| 437 | Capitol Records, LLC | Everclear | Unemployed Boyfriend | Songs from an American Movie - Vol. 1, Learning How to Smile | 284-811 |
| 438 | Capitol Records, LLC | Everclear | Wonderful | Songs from an American Movie - Vol. 1, Learning How to Smile | 284-811 |

9/16/2010

Exhibit 1
Page 37

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No. | Plaintiff | Artist | Song Title | Album Title | SR |
|---|---|---|---|---|---|
| 439 | Capitol Records, LLC | Everclear | Good Witch of the North | Songs from an American Movie - Vol. 2, Good Time for a Bad Attitude | 295-621 |
| 440 | Capitol Records, LLC | Everclear | Out of My Depth | Songs from an American Movie - Vol. 2, Good Time for a Bad Attitude | 295-621 |
| 441 | Capitol Records, LLC | Everclear | Overwhelming | Songs from an American Movie - Vol. 2, Good Time for a Bad Attitude | 295-621 |
| 442 | Capitol Records, LLC | Everclear | Rock Star | Songs from an American Movie - Vol. 2, Good Time for a Bad Attitude | 295-621 |
| 443 | Capitol Records, LLC | Everclear | Slide | Songs from an American Movie - Vol. 2, Good Time for a Bad Attitude | 295-621 |
| 444 | Capitol Records, LLC | Everclear | When It All Goes Wrong Again | Songs from an American Movie - Vol. 2, Good Time for a Bad Attitude | 295-621 |
| 445 | Capitol Records, LLC | Everclear | Santa Monica | Sparkle And Fade | 279-015 |
| 446 | Capitol Records, LLC | Exodus | Count Your Blessings | Force of Habit | 638-249 |
| 447 | Capitol Records, LLC | Exodus | Feeding Time at the Zoo | Force of Habit | 638-249 |
| 448 | Capitol Records, LLC | Exodus | Good Day to Die | Force of Habit | 638-249 |
| 449 | Capitol Records, LLC | Exodus | Pump it Up | Force of Habit | 638-249 |
| 450 | Capitol Records, LLC | Exodus | Telepathic | Force of Habit | 638-249 |
| 451 | Capitol Records, LLC | Exodus | When it Rains it Pours | Force of Habit | 638-249 |
| 452 | Capitol Records, LLC | Fatboy Slim | That Old Pair of Jeans | The Greatest Hits - Why Try Harder | 624-854 |
| 453 | Capitol Records, LLC | Fatboy Slim | The Rockafeller Skank | You've Come A Long Way, Baby | 295-361 |
| 454 | Capitol Records, LLC | Fernando Lima | El Vuelo | Pasion | 637-909 |
| 455 | Capitol Records, LLC | Fernando Lima | Pasion | Pasion | 637-909 |
| 456 | Capitol Records, LLC | Flex | Dime | Te Quiero | 637-907 |
| 457 | Capitol Records, LLC | Flex | Luna | Te Quiero | 637-907 |
| 458 | Capitol Records, LLC | Flex | Quien No Llora Por Amor | Te Quiero | 637-907 |
| 459 | Capitol Records, LLC | Flex | Si No Te Tengo | Te Quiero | 637-907 |

Page 16 of 367

9/16/2010

Exhibit 1
Page 38

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No. | Plaintiff | Artist | Song Title | Album Title | SR |
|-----|-----------|--------|------------|-------------|-----|
| 460 | Capitol Records, LLC | Flex | Te Quiero | Te Quiero | 637-907 |
| 461 | Capitol Records, LLC | Flex | Voy a Olvidarte | Te Quiero | 637-907 |
| 462 | Capitol Records, LLC | Freddie Jackson | Jam Tonight | Just Like The First Time | 81-370 |
| 463 | Capitol Records, LLC | Freddie Jackson | Janay | Just Like The First Time | 81-370 |
| 464 | Capitol Records, LLC | Freddie Jackson | Tasty Love | Just Like The First Time | 81-370 |
| 465 | Capitol Records, LLC | Freddie Jackson | A Little Bit More | Just Like The First Time | 81-370 |
| 466 | Capitol Records, LLC | Freddie Jackson | Have You Ever Loved Somebody | Just Like The First Time | 81-370 |
| 467 | Capitol Records, LLC | Freddie Jackson | Just Like the First Time | Just Like The First Time | 81-370 |
| 468 | Capitol Records, LLC | Freddie Jackson | Still Waiting | Just Like The First Time | 81-370 |
| 469 | Capitol Records, LLC | Freddie Jackson | You Are My Love (Album Version) | Just Like The First Time | 81-370 |
| 470 | Capitol Records, LLC | George Clinton | Atomic Dog | Computer Games | 43-549 |
| 471 | Capitol Records, LLC | George Thorogood | Six Days on the Road | Boogie People | 129-117 |
| 472 | Capitol Records, LLC | George Thorogood | Treat Her Right | Born To Be Bad | 94-402 |
| 473 | Capitol Records, LLC | George Thorogood | You Talk Too Much | Born To Be Bad | 94-402 |
| 474 | Capitol Records, LLC | George Thorogood | Highway 49 | Born To Be Bad | 94-402 |
| 475 | Capitol Records, LLC | George Thorogood | Born to Be Bad | Born To Be Bad | 94-402 |
| 476 | Capitol Records, LLC | George Thorogood | Smokestack Lightning | Born To Be Bad | 94-402 |
| 477 | Capitol Records, LLC | Gonzalo Rubalcaba | This is It | Avatar | 640-835 |
| 478 | Capitol Records, LLC | Graciela Beltran | Tuya | Tuya | 233-828 |
| 479 | Capitol Records, LLC | Graciela Beltran | Le Pedire Perdon | Tuya | 233-828 |
| 480 | Capitol Records, LLC | Graciela Beltran | Tomame, Quiereme, Amame | Tuya | 233-828 |
| 481 | Capitol Records, LLC | Grand Funk Railroad | Some Kind of Wonderful | All the Girls in the World Beware!!! | N-20414 |
| 482 | Capitol Records, LLC | Grand Funk Railroad | We're an American Band | We're An American Band | N9482 |
| 483 | Capitol Records, LLC | Grand Funk Railroad | Bad Time | All the Girls in the World Beware!!! | N-20414 |
| 484 | Capitol Records, LLC | Grand Funk Railroad | Stop Lookin' Back | We're An American Band | N9482 |
| 485 | Capitol Records, LLC | Grand Funk Railroad | Black Licorice | We're An American Band | N9482 |
| 486 | Capitol Records, LLC | Grand Funk Railroad | The End | We're An American Band | N9482 |
| 487 | Capitol Records, LLC | Grand Funk Railroad | Walk Like A Man | We're An American Band | N9482 |
| 488 | Capitol Records, LLC | Heart | Who Will You Run To | Bad Animals | 88-275 |
| 489 | Capitol Records, LLC | Heart | Alone | Bad Animals | 88-275 |

9/16/2010

**Exhibit 1**
**Page 39**

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No. | Plaintiff | Artist | Song Title | Album Title | SR |
|-----|-----------|--------|-----------|-------------|-----|
| 490 | Capitol Records, LLC | Heart | All I Wanna Do Is Make Love to You | Brigade | 114-803 |
| 491 | Capitol Records, LLC | Heart | Stranded | Brigade | 114-803 |
| 492 | Capitol Records, LLC | Heart | Will You Be There (In The Morning) | Desire Walks On | 212-555 |
| 493 | Capitol Records, LLC | Heart | If Looks Could Kill | Heart | 75-726 |
| 494 | Capitol Records, LLC | Heart | Never | Heart | 75-726 |
| 495 | Capitol Records, LLC | Heart | These Dreams | Heart | 75-726 |
| 496 | Capitol Records, LLC | Heart | Heartless | Magazine | 102-963 |
| 497 | Capitol Records, LLC | Heart | Crazy On You | Dreamboat Annie | 102-964 |
| 498 | Capitol Records, LLC | Heroes Del Silencio | Avalancha | Avalancha | 615-372 |
| 499 | Capitol Records, LLC | Heroes Del Silencio | Deshacer El Mundo | Avalancha | 615-372 |
| 500 | Capitol Records, LLC | Heroes Del Silencio | Dias De Borrasca | Avalancha | 615-372 |
| 501 | Capitol Records, LLC | Heroes Del Silencio | En Brazos de la Fiebre | Avalancha | 615-372 |
| 502 | Capitol Records, LLC | Heroes Del Silencio | Iberia Sumergida | Avalancha | 615-372 |
| 503 | Capitol Records, LLC | Heroes Del Silencio | La Chispa Adecuada | Avalancha | 615-372 |
| 504 | Capitol Records, LLC | Heroes Del Silencio | La Espuma de Venus | Avalancha | 615-372 |
| 505 | Capitol Records, LLC | Heroes Del Silencio | Morir Todavia | Avalancha | 615-372 |
| 506 | Capitol Records, LLC | Heroes Del Silencio | Opio | Avalancha | 615-372 |
| 507 | Capitol Records, LLC | Heroes Del Silencio | Rueda, Fortuna | Avalancha | 615-372 |
| 508 | Capitol Records, LLC | Hot Chip | Bad Luck | Coming on Strong | 392-021 |
| 509 | Capitol Records, LLC | Hot Chip | Boy From School | Boy From School | 620-090 |
| 510 | Capitol Records, LLC | Hot Chip | Careful | The Warning | 618-697 |
| 511 | Capitol Records, LLC | Hot Chip | Colours | The Warning | 618-697 |
| 512 | Capitol Records, LLC | Hot Chip | Crap Kraft Dinner | Coming on Strong | 392-021 |
| 513 | Capitol Records, LLC | Hot Chip | Look After me | The Warning | 618-697 |
| 514 | Capitol Records, LLC | Hot Chip | No Fit State | The Warning | 618-697 |
| 515 | Capitol Records, LLC | Hot Chip | Over and Over | Over and Over | 623-939 |
| 516 | Capitol Records, LLC | Hot Chip | Playboy | Coming on Strong | 392-021 |
| 517 | Capitol Records, LLC | Hot Chip | So Glad to See You | The Warning | 618-697 |
| 518 | Capitol Records, LLC | Hot Chip | The Beach Party | Coming on Strong | 392-021 |
| 519 | Capitol Records, LLC | Hot Chip | The Warning | The Warning | 618-697 |
| 520 | Capitol Records, LLC | Intocable | Sonador Eterno | Contigo | 267-756 |
| 521 | Capitol Records, LLC | Intocable | El Amigo Que Se Fue | Contigo | 267-756 |
| 522 | Capitol Records, LLC | Intocable | Costumbre | Contigo | 267-756 |

9/16/2010

**Exhibit 1**
**Page 40**

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No. | Plaintiff | Artist | Song Title | Album Title | SR |
|---|---|---|---|---|---|
| 523 | Capitol Records, LLC | Intocable | Contigo He Fallado | Contigo | 267-756 |
| 524 | Capitol Records, LLC | Intocable | Estoy Enamorado | Contigo | 267-756 |
| 525 | Capitol Records, LLC | Intocable | Es Tan Bello | Contigo | 267-756 |
| 526 | Capitol Records, LLC | Intocable | Te Quiero | Contigo | 267-756 |
| 527 | Capitol Records, LLC | Intocable | Fuerte no Soy | Contigo | 267-756 |
| 528 | Capitol Records, LLC | Intocable | Un Desengano | Contigo | 267-756 |
| 529 | Capitol Records, LLC | Intocable | Vuelvo a Creer en el Amor | Contigo | 267-756 |
| 530 | Capitol Records, LLC | Intocable | Ya Estoy Cansado | Contigo | 267-756 |
| 531 | Capitol Records, LLC | Intocable | Hoy Duele | Contigo | 267-756 |
| 532 | Capitol Records, LLC | J. Holiday | Back of My Lac | Back of My Lac | 621-030 |
| 533 | Capitol Records, LLC | J. Holiday | Be With Me | Back of My Lac | 621-030 |
| 534 | Capitol Records, LLC | J. Holiday | Bed | Back of My Lac | 621-030 |
| 535 | Capitol Records, LLC | J. Holiday | Bed | Bed | 621-036 |
| 536 | Capitol Records, LLC | J. Holiday | Betcha Never Had | Back of My Lac | 621-030 |
| 537 | Capitol Records, LLC | J. Holiday | Come Here | Back of My Lac | 621-030 |
| 538 | Capitol Records, LLC | J. Holiday | Fatal | Back of My Lac | 621-030 |
| 539 | Capitol Records, LLC | J. Holiday | Ghetto | Back of My Lac | 621-030 |
| 540 | Capitol Records, LLC | J. Holiday | Laa Laa | Back of My Lac | 621-030 |
| 541 | Capitol Records, LLC | J. Holiday | Pimp in Me | Back of My Lac | 621-030 |
| 542 | Capitol Records, LLC | J. Holiday | Suffocate | Back of My Lac | 621-030 |
| 543 | Capitol Records, LLC | J. Holiday | Thank You | Back of My Lac | 621-030 |
| 544 | Capitol Records, LLC | J. Holiday | Thug Commandments | Back of My Lac | 621-030 |
| 545 | Capitol Records, LLC | J. Holiday | Without You | Back of My Lac | 621-030 |
| 546 | Capitol Records, LLC | Jacky Terrason | Cherokee | Mirror | 611-361 |
| 547 | Capitol Records, LLC | Jaguares | Alquimista | 45 | 637-901 |
| 548 | Capitol Records, LLC | Jaguares | Lobo | 45 | 637-901 |
| 549 | Capitol Records, LLC | Jaguares | Pintame | 45 | 637-901 |
| 550 | Capitol Records, LLC | Jaguares | Si Fuera Necesario | 45 | 637-901 |
| 551 | Capitol Records, LLC | Jaguares | Un Mal Sueno | 45 | 637-901 |
| 552 | Capitol Records, LLC | Jaguares | Visible | 45 | 637-901 |
| 553 | Capitol Records, LLC | Jane's Addiction | True Nature | Strays | 333-443 |
| 554 | Capitol Records, LLC | Jane's Addiction | Just Because | Strays | 333-443 |
| 555 | Capitol Records, LLC | Jimmy Eat World | Blister | Clarity | 262-667 |
| 556 | Capitol Records, LLC | Jimmy Eat World | Clarity | Clarity | 262-667 |
| 557 | Capitol Records, LLC | Jimmy Eat World | Crush | Clarity | 262-667 |

9/16/2010

**Exhibit 1**
**Page 41**

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No. | Plaintiff | Artist | Song Title | Album Title | SR |
|---|---|---|---|---|---|
| 558 | Capitol Records, LLC | Jimmy Eat World | For Me This is Heaven | Clarity | 262-667 |
| 559 | Capitol Records, LLC | Jimmy Eat World | Just Watch The Fireworks | Clarity | 262-667 |
| 560 | Capitol Records, LLC | Jimmy Eat World | Table For Glasses | Clarity | 262-667 |
| 561 | Capitol Records, LLC | Jimmy Eat World | Robot Factory | Static Prevails | 257-174 |
| 562 | Capitol Records, LLC | Jimmy Eat World | Anderson Mesa | Static Prevails | 257-174 |
| 563 | Capitol Records, LLC | Jimmy Eat World | Goodbye Sky Harbor | Clarity | 262-667 |
| 564 | Capitol Records, LLC | Jimmy Eat World | Lucky Denver Mint | Clarity | 262-667 |
| 565 | Capitol Records, LLC | Jimmy Eat World | Rockstar | Static Prevails | 257-174 |
| 566 | Capitol Records, LLC | Joe Cocker | When the Night Comes | One Night Of Sin | 107-804 |
| 567 | Capitol Records, LLC | Joe Cocker | Trust in Me | Unchain My Heart | 92-644 |
| 568 | Capitol Records, LLC | Joe Cocker | Unchain My Heart | Unchain My Heart | 92-644 |
| 569 | Capitol Records, LLC | John Hiatt | Cry Love | Walk On | 212-552 |
| 570 | Capitol Records, LLC | John Hiatt | Good as She Could Be | Walk On | 212-552 |
| 571 | Capitol Records, LLC | John Hiatt | Walk on | Walk On | 212-552 |
| 572 | Capitol Records, LLC | Joss Stone | God Only Knows | Mind Body & Soul | 380-071 |
| 573 | Capitol Records, LLC | Joss Stone | Killing Time | Mind Body & Soul | 539-917 |
| 574 | Capitol Records, LLC | Joss Stone | Less Is More | Mind Body & Soul | 539-917 |
| 575 | Capitol Records, LLC | Joss Stone | Right To Be Wrong | Mind Body & Soul | 539-917 |
| 576 | Capitol Records, LLC | Joss Stone | Spoiled | Mind Body & Soul | 539-917 |
| 577 | Capitol Records, LLC | Joss Stone | You Had Me | Mind Body & Soul | 539-917 |
| 578 | Capitol Records, LLC | Joss Stone | All the King's Horses | The Soul Sessions | 343-788 |
| 579 | Capitol Records, LLC | Joss Stone | Dirty Man | The Soul Sessions | 343-788 |
| 580 | Capitol Records, LLC | Joss Stone | Fell in Love With a Boy | The Soul Sessions | 343-788 |
| 581 | Capitol Records, LLC | Joss Stone | I Had a Dream | The Soul Sessions | 343-788 |
| 582 | Capitol Records, LLC | Joss Stone | I've Fallen in Love With You | The Soul Sessions | 343-788 |
| 583 | Capitol Records, LLC | Joss Stone | Some Kind of Wonderful | The Soul Sessions | 343-788 |
| 584 | Capitol Records, LLC | Joss Stone | The Chokin' Kind | The Soul Sessions | 343-788 |
| 585 | Capitol Records, LLC | Joss Stone | Victim of a Foolish Heart | The Soul Sessions | 343-788 |
| 586 | Capitol Records, LLC | Joss Stone | Super Duper Love | The Soul Sessions | 343-788 |
| 587 | Capitol Records, LLC | Joss Stone | Young at Heart | Mind Body & Soul | 539-917 |
| 588 | Capitol Records, LLC | Joss Stone | Bruised but not Broken | Introducing Joss Stone | 623-354 |
| 589 | Capitol Records, LLC | Joss Stone | For the Love of You | The Soul Sessions | 343-788 |
| 590 | Capitol Records, LLC | Joss Stone | Headturner | Introducing Joss Stone | 623-354 |
| 591 | Capitol Records, LLC | Joss Stone | Jet Lag | Mind Body & Soul | 539-917 |
| 592 | Capitol Records, LLC | Joss Stone | Security | Mind Body & Soul | 539-917 |

9/16/2010

Exhibit 1
Page 42

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No. | Plaintiff | Artist | Song Title | Album Title | SR |
|---|---|---|---|---|---|
| 593 | Capitol Records, LLC | Joss Stone | Sleep Like a Child | Mind Body & Soul | 539-917 |
| 594 | Capitol Records, LLC | Joss Stone | Snakes and Ladders | Mind Body & Soul | 539-917 |
| 595 | Capitol Records, LLC | Joss Stone | Torn and Tattered | Mind Body & Soul | 539-917 |
| 596 | Capitol Records, LLC | Joss Stone | Understand | Mind Body & Soul | 539-917 |
| 597 | Capitol Records, LLC | Katrina & The Waves | Walking On Sunshine | Katrina & The Waves | 357-929 |
| 598 | Capitol Records, LLC | Katy Perry | California Gurls | California Gurls | 935-049 |
| 599 | Capitol Records, LLC | Katy Perry | Fingerprints | One of the Boys | 638-214 |
| 600 | Capitol Records, LLC | Katy Perry | Hot N Cold | One of the Boys | 638-214 |
| 601 | Capitol Records, LLC | Katy Perry | If You Can Afford Me | One of the Boys | 638-214 |
| 602 | Capitol Records, LLC | Katy Perry | Lost | One of the Boys | 638-214 |
| 603 | Capitol Records, LLC | Katy Perry | Mannequin | One of the Boys | 638-214 |
| 604 | Capitol Records, LLC | Katy Perry | One of the Boys | One of the Boys | 638-214 |
| 605 | Capitol Records, LLC | Katy Perry | Self Inflicted | One of the Boys | 638-214 |
| 606 | Capitol Records, LLC | Katy Perry | Thinking of You | One of the Boys | 638-214 |
| 607 | Capitol Records, LLC | Katy Perry | Ur So Gay | One of the Boys | 638-214 |
| 608 | Capitol Records, LLC | Katy Perry | Waking up in Vegas | One of the Boys | 638-214 |
| 609 | Capitol Records, LLC | Keith Urban | Better Life | Be Here | 353-271 |
| 610 | Capitol Records, LLC | Keith Urban | Country Comfort | Be Here | 353-271 |
| 611 | Capitol Records, LLC | Keith Urban | God's Been Good To Me | Be Here | 353-271 |
| 612 | Capitol Records, LLC | Keith Urban | I Could Fly | Be Here | 353-271 |
| 613 | Capitol Records, LLC | Keith Urban | Live To Love Another Day | Be Here | 353-271 |
| 614 | Capitol Records, LLC | Keith Urban | Making Memories Of Us | Be Here | 353-271 |
| 615 | Capitol Records, LLC | Keith Urban | Nobody Drinks Alone | Be Here | 353-271 |
| 616 | Capitol Records, LLC | Keith Urban | The Hard Way | Be Here | 353-271 |
| 617 | Capitol Records, LLC | Keith Urban | These Are The Days | Be Here | 353-271 |
| 618 | Capitol Records, LLC | Keith Urban | Tonight I Wanna Cry | Be Here | 353-271 |
| 619 | Capitol Records, LLC | Keith Urban | You're My Better Half | Be Here | 353-271 |
| 620 | Capitol Records, LLC | Keith Urban | Jeans On | Golden Road | 323-344 |
| 621 | Capitol Records, LLC | Keith Urban | Raining On Sunday | Golden Road | 323-344 |
| 622 | Capitol Records, LLC | Keith Urban | Somebody Like You | Golden Road | 323-344 |
| 623 | Capitol Records, LLC | Keith Urban | Song for Dad | Golden Road | 323-344 |
| 624 | Capitol Records, LLC | Keith Urban | Whenever I Run | Golden Road | 323-344 |
| 625 | Capitol Records, LLC | Keith Urban | Who Wouldn't Wanna Be Me | Golden Road | 323-344 |
| 626 | Capitol Records, LLC | Keith Urban | You Look Good In My Shirt | Golden Road | 323-344 |

9/16/2010

**Exhibit 1**
**Page 43**

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No | Plaintiff | Artist | Song Title | Album Title | SR |
|----|-----------|--------|------------|-------------|-----|
| 627 | Capitol Records, LLC | Keith Urban | You're Not Alone Tonight | Golden Road | 323-344 |
| 628 | Capitol Records, LLC | Keith Urban | Where The Blacktop Ends | Keith Urban | 273-265 |
| 629 | Capitol Records, LLC | Keith Urban | But for the Grace of God | Keith Urban | 273-265 |
| 630 | Capitol Records, LLC | Keith Urban | Out on My Own | Keith Urban | 273-265 |
| 631 | Capitol Records, LLC | Keith Urban | Your Everything | Keith Urban | 273-265 |
| 632 | Capitol Records, LLC | Keith Urban | A Little Luck of Our Own | Keith Urban | 273-265 |
| 633 | Capitol Records, LLC | Keith Urban | Days Go by | Be Here | 353-271 |
| 634 | Capitol Records, LLC | Keith Urban | Don't Shut Me out | Keith Urban | 273-265 |
| 635 | Capitol Records, LLC | Keith Urban | Rollercoaster | Keith Urban | 273-265 |
| 636 | Capitol Records, LLC | Keith Urban | Stupid Boy | Love, Pain & the Whole Crazy Thing | 398-619 |
| 637 | Capitol Records, LLC | Keith Urban | What About Me | Golden Road | 323-344 |
| 638 | Capitol Records, LLC | Keith Urban | You Won | Golden Road | 323-344 |
| 639 | Capitol Records, LLC | Keith Urban | You'll Think of Me | Golden Road | 323-344 |
| 640 | Capitol Records, LLC | Kim Wilde | Kids In America | Kim Wilde | 33-474 |
| 641 | Capitol Records, LLC | Kim Wilde | Chequered Love | Kim Wilde | 33-474 |
| 642 | Capitol Records, LLC | Kraftwerk | Autobahn | Minimum-Maximum | 630-046 |
| 643 | Capitol Records, LLC | Kraftwerk | Computer World | Minimum-Maximum | 630-046 |
| 644 | Capitol Records, LLC | Kraftwerk | Dentaku | Minimum-Maximum | 630-046 |
| 645 | Capitol Records, LLC | Kraftwerk | Neon Lights | Minimum-Maximum | 630-046 |
| 646 | Capitol Records, LLC | Kraftwerk | Numbers | Minimum-Maximum | 630-046 |
| 647 | Capitol Records, LLC | Kraftwerk | The Man-Machine | Minimum-Maximum | 630-046 |
| 648 | Capitol Records, LLC | Kraftwerk | The Model | Minimum-Maximum | 630-046 |
| 649 | Capitol Records, LLC | Kraftwerk | The Robots | Minimum-Maximum | 630-046 |
| 650 | Capitol Records, LLC | Kraftwerk | Tour de France | Minimum-Maximum | 630-046 |
| 651 | Capitol Records, LLC | Kraftwerk | Trans Europe Express | Minimum-Maximum | 630-046 |
| 652 | Capitol Records, LLC | Kylie Minogue | Love at First Sight | Fever | 322-960 |
| 653 | Capitol Records, LLC | LCD Sound System | Someone Great | Sound of Silver | 404-786 |
| 654 | Capitol Records, LLC | LeToya | After Party | Lady Love | 630-874 |
| 655 | Capitol Records, LLC | LeToya | Drained | Lady Love | 630-874 |
| 656 | Capitol Records, LLC | LeToya | Good to Me | Lady Love | 630-874 |
| 657 | Capitol Records, LLC | LeToya | Lady Love | Lady Love | 630-874 |
| 658 | Capitol Records, LLC | LeToya | Lazy | Lady Love | 630-874 |
| 659 | Capitol Records, LLC | LeToya | Love Rollercoaster | Lady Love | 630-874 |
| 660 | Capitol Records, LLC | LeToya | Matter | Lady Love | 630-874 |

9/16/2010

**Exhibit 1**
**Page 44**

*Arista Records LLC et al. v. Lime Wire LLC, et al.*
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No. | Plaintiff | Artist | Song Title | Album Title | SR |
|---|---|---|---|---|---|
| 661 | Capitol Records, LLC | LeToya | Not Anymore | Lady Love | 630-874 |
| 662 | Capitol Records, LLC | LeToya | Over | Lady Love | 630-874 |
| 663 | Capitol Records, LLC | LeToya | Regret | Lady Love | 630-874 |
| 664 | Capitol Records, LLC | LeToya | Take Away Love | Lady Love | 630-874 |
| 665 | Capitol Records, LLC | LeToya | Tears | Lady Love | 630-874 |
| 666 | Capitol Records, LLC | Lily Allen | Smile | Smile | 392-059 |
| 667 | Capitol Records, LLC | Lisa Marie Presley | Better Beware | To Whom It May Concern | 330-007 |
| 668 | Capitol Records, LLC | Lisa Marie Presley | Gone | To Whom It May Concern | 330-007 |
| 669 | Capitol Records, LLC | Lisa Marie Presley | Indifferent | To Whom It May Concern | 330-007 |
| 670 | Capitol Records, LLC | Lisa Marie Presley | Lights Out | To Whom It May Concern | 330-007 |
| 671 | Capitol Records, LLC | Lisa Marie Presley | So Lovely | To Whom It May Concern | 330-007 |
| 672 | Capitol Records, LLC | Lisa Marie Presley | S.O.B. | To Whom It May Concern | 330-007 |
| 673 | Capitol Records, LLC | Lisa Marie Presley | The Road Between | To Whom It May Concern | 330-007 |
| 674 | Capitol Records, LLC | Liz Phair | Everything to Me | Everything to Me (single) | 375-882 |
| 675 | Capitol Records, LLC | Liz Phair | Extraordinary | Liz Phair | 335-600 |
| 676 | Capitol Records, LLC | Liz Phair | My Bionic Eyes | Liz Phair | 335-600 |
| 677 | Capitol Records, LLC | Liz Phair | Good Love Never Dies | Liz Phair | 335-600 |
| 678 | Capitol Records, LLC | Liz Phair | Table for One | Somebody's Miracle | 375-883 |
| 679 | Capitol Records, LLC | Liz Phair | Count On My Love | Somebody's Miracle | 375-883 |
| 680 | Capitol Records, LLC | Liz Phair | Everything (Between Us) | Somebody's Miracle | 375-883 |
| 681 | Capitol Records, LLC | Liz Phair | Favorite | Liz Phair | 335-600 |
| 682 | Capitol Records, LLC | Liz Phair | Friend of Mine | Liz Phair | 335-600 |
| 683 | Capitol Records, LLC | Liz Phair | Little Digger | Liz Phair | 335-600 |
| 684 | Capitol Records, LLC | Liz Phair | Rock Me | Liz Phair | 335-600 |
| 685 | Capitol Records, LLC | Liz Phair | Take a Look | Liz Phair | 335-600 |
| 686 | Capitol Records, LLC | Luke Bryan | All My Friends Say | I'll Stay Me | 612-032 |
| 687 | Capitol Records, LLC | Luke Bryan | Country Man | I'll Stay Me | 612-032 |
| 688 | Capitol Records, LLC | Luke Bryan | Pray About Everything | I'll Stay Me | 612-032 |
| 689 | Capitol Records, LLC | Luke Bryan | Tackle Box | I'll Stay Me | 612-032 |
| 690 | Capitol Records, LLC | Luke Bryan | We Rode in Trucks | I'll Stay Me | 612-032 |
| 691 | Capitol Records, LLC | Luke Bryan | You Make Me Want to | I'll Stay Me | 612-032 |
| 692 | Capitol Records, LLC | Magic Numbers | Take a Chance | Those The Broke | 612-184 |
| 693 | Capitol Records, LLC | Magic Numbers | This is a Song | Those The Broke | 612-184 |
| 694 | Capitol Records, LLC | Marcy Playground | Sex and Candy | Marcy Playground | 240-954 |
| 695 | Capitol Records, LLC | Marcy Playground | A Cloak of Elvenkind | Marcy Playground | 240-954 |

9/16/2010

Exhibit 1
Page 45

Arista Records LLC et al. v. Lime Wire LLC, et al.
SDNY Case No. 06 CV 5936 (KMW)

Schedule A

| No. | Plaintiff | Artist | Song Title | Album Title | SR |
|---|---|---|---|---|---|
| 696 | Capitol Records, LLC | Marcy Playground | Poppies | Marcy Playground | 240-954 |
| 697 | Capitol Records, LLC | Marcy Playground | Dog and His Master | Marcy Playground | 240-954 |
| 698 | Capitol Records, LLC | Marcy Playground | Saint Joe on the School Bus | Marcy Playground | 240-954 |
| 699 | Capitol Records, LLC | Marcy Playground | Sherry Fraser | Marcy Playground | 240-954 |
| 700 | Capitol Records, LLC | Marcy Playground | The Shadow of Seattle | Marcy Playground | 240-954 |
| 701 | Capitol Records, LLC | Maze | Golden Time of Day | Golden Time Of Day | 7-973 |
| 702 | Capitol Records, LLC | Maze | I Need You | Golden Time Of Day | 7-973 |
| 703 | Capitol Records, LLC | Maze | Joy and Pain | Joy and Pain | 20-598 |
| 704 | Capitol Records, LLC | Mazzy Star | Fade Into You | So Tonight That I Might See | 235-244 |
| 705 | Capitol Records, LLC | MC Hammer | Have You Seen Her? | Please Hammer, Don't Hurt 'Em | 133-683 |
| 706 | Capitol Records, LLC | MC Hammer | Here Comes the Hammer | Please Hammer, Don't Hurt 'Em | 133-683 |
| 707 | Capitol Records, LLC | MC Hammer | Pray | Please Hammer, Don't Hurt 'Em | 133-683 |
| 708 | Capitol Records, LLC | MC Hammer | U Can't Touch This | Please Hammer, Don't Hurt 'Em | 133-683 |
| 709 | Capitol Records, LLC | MC Hammer | Too Legit to Quit | Too Legit to Quit | 136-387 |
| 710 | Capitol Records, LLC | MC Hammer | Gaining Momentum | Too Legit to Quit | 136-387 |
| 711 | Capitol Records, LLC | MC Hammer | Have You Seen Her | Please Hammer, Don't Hurt 'Em | 133-683 |
| 712 | Capitol Records, LLC | MC Hammer | Addams Groove | Too Legit to Quit | 136-387 |
| 713 | Capitol Records, LLC | MC Hammer | Crime Story | Please Hammer, Don't Hurt 'Em | 133-683 |
| 714 | Capitol Records, LLC | MC Hammer | Do Not Pass Me By | Too Legit to Quit | 136-387 |
| 715 | Capitol Records, LLC | Medeski Martin and Wood | Coconut Boogaloo | Combustication | 261-173 |
| 716 | Capitol Records, LLC | Medeski Martin and Wood | Everyday People | Combustication | 261-173 |
| 717 | Capitol Records, LLC | Megadeth | Ashes in your Mouth | Countdown to Extinction | 175-385 |
| 718 | Capitol Records, LLC | Megadeth | High Speed Dirt | Countdown to Extinction | 175-385 |
| 719 | Capitol Records, LLC | Megadeth | Sweating Bullets | Countdown to Extinction | 175-385 |
| 720 | Capitol Records, LLC | Megadeth | Symphony of Destruction | Countdown to Extinction | 175-385 |
| 721 | Capitol Records, LLC | Megadeth | Trust | Cryptic Writings | 179-457 |
| 722 | Capitol Records, LLC | Megadeth | Use the Man | Cryptic Writings | 179-457 |
| 723 | Capitol Records, LLC | Megadeth | Peace Sells | Peace Sells...But Who's Buying? | 81-043 |

9/16/2010

Exhibit 1
Page 46